9

# IN THE UNITED STATED DISTRICT
## SOUTHERN DISTRICT OF TEXAS
### BROWNSVILLE DIVISION

United States District Court
Southern District of Texas
FILED

JUN 1 2 2000

Michael N. Milby
Clerk of Court

| | | |
|---|---|---|
| JOEL FLORES, INDIVIDUALLY AND | § | |
| ON BEHALF OF ALL OTHERS | § | |
| SIMILARLY SITUATED | § | |
| | § | |
| VS. | § | C.A. NO. B-00-53 |
| | § | |
| CERTUS HEALTHCARE, L.L.C. | § | |
| NOVOPHARM LIMITED, DAVID | § | |
| RODRIGUEZ, DR. ASHOK K. GUMBHIR | § | |
| NOVOPHARM HOLDINGS, INC. | § | |

## NOTICE OF FILING EVIDENTIARY RECORD
## REGARDING PLAINTIFFS' MOTION TO REMAND

Come now Defendants, CERTUS HEALTHCARE, L.L.C., DAVID RODRIGUEZ,

and DR. ASHOK K. GUMBHIR and file this Notice of Filing for the accompanying Affidavit of

Peter Hernandez, and list of Certus Healthcare, L.L.C. enrollees/members, to demonstrate that there

are ERISA claimants in the class Plaintiff seeks to represent.

Respectfully submitted,

ROERIG, OLIVEIRA & FISHER, L.L.P.
855 W. Price Road, Suite 9
Brownsville, Texas 78520
TEL/ (956) 542-5666
FAX/ (956) 542-0016

By_____
JEFFREY D. ROERIG
State Bar # 17161700
Federal I.D. No. 1503
ATTORNEY FOR DEFENDANTS
CERTUS HEALTHCARE, L.L.C.,
DAVID RODRIGUEZ AND
DR. ASHOK K. GUMBHIR

rom\motions\21842.notice

## CERTIFICATE OF SERVICE

I, the undersigned, hereby certify that a true and correct copy of the foregoing instrument has been sent in accordance with the Federal Rules of Civil Procedure, to-wit:

Michael Cowen
**ZAVALETTA & COWEN**
603 E. St. Charles Street
Brownsville, Texas 78520

John Ventura
**LAW OFFICE OF JOHN VENTURA, P.C.**
7 North Park Plaza
Brownsville, Texas 78521

Norton A. Colvin, Jr.
**RODRIGUEZ, COLVIN & CHANEY, L.L.P.**
1201 E. Van Buren Street
Brownsville, Texas 78520

on this 12th day of June, 2000.

_____
JEFFREY D. ROERIG

rom\motions\21842.notice

THE STATE OF TEXAS

## AFFIDAVIT

"My name is Peter Hernandez.  I am the Chief Executive Officer of Wellcare Health Plans of Texas, L.L.C.  As Chief Executive Officer of that organization, I am the official custodian of the business records of Certus Healthcare L.L.C., which is a company Wellcare Health Plans of Texas, L.L.C. acquired.

The attached are true, correct and accurate records showing the large and small group enrollees/members of Certus Healthcare, L.L.C.  A large number of these groups, including many private businesses, provided their employees with health benefits through Certus Healthcare, L.L.C.  From January 1, 1998 to December 31, 1999."

_____
Peter Hernandez

SWORN AND SUBSCRIBED TO BEFORE ME by the said Peter Hernandez, affiant, to which witness my hand and seal of office on this the 12th day of June, 2000.



_____
Notary Public, State of Texas

CutePDF - www.texisu.com

| ContractID | name | MemberCount |
| --- | --- | --- |
| 7487 | ERS UGIP-Corpus Christi | 4232 |
| 6782 | County of Hidalgo | 2902 |
| 7346 | ERS UGIP-Rio Grande Valley | 2520 |
| 6291 | Haggar Clothing Co | 1653 |
| 7513 | City of Edinburg | 947 |
| 6977 | Head Start Program | 824 |
| 6400 | Federal Employees-Active (PARENT) | 806 |
| 7790 | Hidalgo ISD | 712 |
| 6399 | Federal Employees-Postal (CHILD) | 431 |
| 6976 | Office of Employment And Training | 277 |
| 1079 | West Oso ISD | 277 |
| 6425 | Burton Auto Supply /Attn: Elva Galvan | 233 |
| 5965 | Sun Belt Rentals, Inc. | 199 |
| 6847 | City of Hidalgo | 152 |
| 97 | Amigos Del Valle, Inc. | 149 |
| 1289 | Monte Alto ISD | 140 |
| 103 | WellCare Health Plans of Texas, LLC | 131 |
| 1328 | Weslaco  Motors #0001 | 104 |
| 1318 | Hermes Music | 104 |
| 140 | City of Roma | 100 |
| 6398 | Federal Employees-Retirees (CHILD) | 95 |
| 59 | Gateway Printing  Supply, Inc. | 82 |
| 7019 | Turner Brothers Trucking | 80 |
| 1324 | Weslaco Ford Mercury #0004 | 78 |
| 7191 | LAW OFFICE OF RAMON GARCIA | 74 |
| 1322 | Ed Payne Motors #0006 | 73 |
| 5813 | SeaHorse Transport, Inc. | 72 |
| 6553 | JA Lopez & Associates | 71 |
| 6288 | City of Rio Grande Public Utility Dep | 70 |
| 7247 | Hinojosa AutoParts&Warehou | 63 |
| 7753 | Johnson Controls, Inc | 58 |

Large Group as of 1/99

CbltPDF - www.fastio.com

| ContractID | name | MemberCount |
|---|---|---|
| 6782 | County of Hidalgo | 2717 |
| 6291 | Haggar Clothing Co | 2554 |
| 6977 | Head Start Program | 805 |
| 1316 | Raymondville ISD | 701 |
| 5885 | Progreso ISD | 480 |
| 6400 | Federal Employees-Active (PARENT) | 376 |
| 1313 | Santa Rosa Independent  School | 352 |
| 1079 | West Oso ISD | 345 |
| 6399 | Federal Employees-Postal (CHILD) | 296 |
| 5965 | Sun Belt Rentals, Inc. | 279 |
| 1290 | La Villa ISD | 249 |
| 6425 | Burton Auto Supply /Attn: Elva Galvan | 215 |
| 6228 | Dolly Vinsant Memorial Hos | 200 |
| 6976 | Office of Employment And Training | 190 |
| 6290 | Hidalgo County Health Care | 190 |
| 6918 | SunGlo Fellowship Centers | 176 |
| 1095 | Padre Ford (Child) | 176 |
| 6847 | City of Hidalgo | 155 |
| 97 | Amigos Del Valle, Inc. | 149 |
| 63 | ElderCare Home Health | 142 |
| 1289 | Monte Alto ISD | 134 |
| 1080 | Port City Pontiac | 132 |
| 1318 | Hermes Music | 121 |
| 6397 | Family Medical Center | 118 |
| 1303 | San Isidro ISD | 113 |
| 7091 | Van Burkleo Motors | 111 |
| 1328 | Weslaco  Motors #0001 | 108 |
| 103 | WellCare Health Plans of Texas, LLC | 102 |
| 1332 | Milagros Home Care Services / Eduard | 99 |
| 140 | City of Roma | 99 |
| 1301 | City of Donna | 93 |
| 59 | Gateway Printing  Supply, Inc. | 86 |
| 1081 | Port City Imports | 81 |
| 7019 | Turner Brothers Trucking | 80 |
| 142 | Bethel Home Health Care | 76 |
| 6288 | City of Rio Grande Public Utility Dep | 73 |
| 1324 | Weslaco Ford Mercury #0004 | 73 |
| 6553 | JA Lopez & Associates | 72 |
| 7247 | Hinojosa AutoParts&Warehou | 71 |
| 7191 | LAW OFFICE OF RAMON GARCIA | 70 |
| 1322 | Ed Payne Motors #0006 | 70 |
| 5813 | SeaHorse Transport, Inc. | 67 |
| 6552 | Mandel Home Health Services, Inc. | 52 |

Large Group as of 6/98

CVisPDF - www.fineito.com

| ContractID | name | MemberCount |
| --- | --- | --- |
| 6291 | Haggar Clothing Co | 1288 |
| 6400 | Federal Employees-Active (PARENT) | 800 |
| 6399 | Federal Employees-Postal (CHILD) | 438 |
| 8079 | City of Robstown | 215 |
| 8080 | Robstown Utilities | 153 |
| 97 | Amigos Del Valle, Inc. | 133 |
| 6398 | Federal Employees-Retirees (CHILD) | 98 |
| 103 | WellCare Health Plans of Texas, LLC | 65 |
| 6288 | City of Rio Grande Public Utility Dep | 51 |

Large groups as of 12/99

CMPDF - www.fesiio.com

| ContractID | name | MemberCount |
| --- | --- | --- |
| 7200 | Robinson, Richard R | 5 |
| 6864 | Narvaez, Manuel O | 5 |
| 6158 | Mangla, Indu | 5 |
| 361 | J. Ramon Auto Transport  John | 5 |
| 181 | David or Esmeralda Alvarez | 5 |
| 94 | Iglesia Del Pueblo | 5 |
| 8129 | ACH-Granados, Amalia | 4 |
| 8078 | Sandoval, Eduardo | 4 |
| 8071 | Guerrero, Clemente | 4 |
| 7808 | O Riley, Barbara | 4 |
| 7352 | ACH- Duarte, Maria F | 4 |
| 7255 | Perabo, Jacquelyn B | 4 |
| 7102 | ACH- Gomez, Luis L | 4 |
| 7048 | Sandoval, Manuel | 4 |
| 6901 | Bentley, James C | 4 |
| 6737 | Tentmakers Bible Mission  Attn: Carol | 4 |
| 6587 | ACH15- Fang, Mei-Yang | 4 |
| 6460 | McMillan III, Frank N | 4 |
| 6436 | Garza Jr., Simon | 4 |
| 6372 | Rodriguez, Debra J. | 4 |
| 5936 | Martinez, Vicki L. | 4 |
| 932 | Alan G. Rivera | 4 |
| 922 | Louis W. Sissamis | 4 |
| 878 | Mr. Robert Stephen Hughes | 4 |
| 663 | Dan or Anna Willis | 4 |
| 660 | Garzas Distributors | 4 |
| 554 | Jeffery L. Benavidez | 4 |
| 439 | Santana Maldonado | 4 |
| 8132 | Kram III, John | 3 |
| 7999 | Wilson, Michael D | 3 |
| 7819 | Capetillo, Oscar L | 3 |
| 7810 | ACH-Vela, Maria E | 3 |
| 7631 | Garza, Angelica E | 3 |
| 7441 | ACH- Benavides, Arturo | 3 |
| 7380 | ACH15-Bazan Jr., Francisco | 3 |
| 7367 | Anderson, Timothy L | 3 |
| 7260 | Losoya, Joseph L | 3 |
| 7215 | Medrano, Irma | 3 |
| 6917 | Andrews, Homer | 3 |
| 6623 | ACH-Labus, Maria S | 3 |
| 6585 | Salinas, Zaragosa H. | 3 |
| 6525 | Escobar, Elsa B | 3 |
| 6019 | Cortez, Jose A | 3 |
| 6008 | Gonzalez, Alfonso | 3 |
| 5912 | Vega, Arturo | 3 |
| 1113 | Mrs. Maria Landeros | 3 |
| 1107 | Jesus R. Aguirre | 3 |

| | |
|---|---|
| 996 ACH15 - Joe or Gloria R. Aguilar | 3 |
| 980 M & A Quality Painting, Inc  M | 3 |
| 742 Richard T. Archer  Joanna Arch | 3 |
| 675 Rogelio or Maria C. Aguilar  F | 3 |
| 669 Mrs. Maria G. Montoya | 3 |
| 497 Kiran Ramanlal Desai | 3 |
| 369 Martinez | 3 |
| 364 Reynaldo Limas | 3 |
| 273 E. Idalia Peralta  FBO Elvia I | 3 |
| 243 Dallas Autos  Dallas B. Frankl | 3 |
| 229 ACH-Herbert Lois Cohan | 3 |
| 211 Dora Rivera | 3 |
| 189 Mr. Joseph Thomas Currie | 3 |
| 38 Mr. William Gates | 3 |
| 8148 Iglesias, Cynthia | 2 |
| 8146 Sais, Mario | 2 |
| 8088 Aquino, Ingeborg H | 2 |
| 8017 Divino, Haydee T | 2 |
| 8016 ACH15-Saiz, Sulema P | 2 |
| 8010 Papadakis, Emmanuel J | 2 |
| 8005 Gonzalez, Josefina G | 2 |
| 8000 Mitchell, Loretta J | 2 |
| 7998 Winsor, Yvette | 2 |
| 7982 Marin, William | 2 |
| 7957 Villarreal, Wendy K | 2 |
| 7941 Rangel, Emma | 2 |
| 7781 Mendoza, Juan A | 2 |
| 7765 Perez, Armando | 2 |
| 7641 ACH-Gorena, David R | 2 |
| 7638 Aberin, Roberto | 2 |
| 7626 Salinas, Jesus | 2 |
| 7548 Cantu Westside Pharmacy | 2 |
| 7526 Fowler, Shana L | 2 |
| 7525 Siller, Julia R | 2 |
| 7517 ACH - Pena, Esmeralda | 2 |
| 7484 ACH- Lumague, Lenny A | 2 |
| 7425 Moring, Craig L | 2 |
| 7370 Barrera, Rudy | 2 |
| 7339 ACH-South TX Engine Rebuilders, Inc. | 2 |
| 7268 ACH-Martha E. Rodriguez (Parent) | 2 |
| 7238 Pedraza, Minerva S | 2 |
| 7170 Martinez, Graciela P | 2 |
| 7078 James, Thomas O | 2 |
| 7065 Garza, Juan | 2 |
| 7054 Huerta, Esperanza | 2 |
| 7034 Galvan, Noe S | 2 |
| 7004 Aguilar, Rogelio | 2 |
| 6787 De La Garza , Orfelinda | 2 |
| 6722 Miranda, Raymundo | 2 |

| | |
|---|---|
| 6673 Luis Tire Service | 2 |
| 6595 Williams, Al | 2 |
| 6568 Hannah, Jennifer S. | 2 |
| 6546 Specialty Advertisers - Ind. | 2 |
| 6502 Arismendi, Coty | 2 |
| 6482 Con Carino Home Health Services | 2 |
| 6437 Garcia, Manuel A | 2 |
| 6392 Cerda, Frank | 2 |
| 6283 Aguirre, Jose N. | 2 |
| 6243 Ortiz Jr., Romeo | 2 |
| 6239 Garza, Roberto R | 2 |
| 6234 Circle (R) Store   FBO- Maria Ibanez | 2 |
| 6154 Ramos, Marita R. | 2 |
| 6066 Hubert, Jr., Edison W. | 2 |
| 5953 Benavides, Alicia Marie | 2 |
| 5897 Muniz, Elizabeth A. | 2 |
| 5869 McLane, Michael Paul | 2 |
| 5844 Gonzales, Gloria A | 2 |
| 5823 Rivera, Maria Cristina | 2 |
| 1172 Oscar R. Chow  FBO-Yadira Chow | 2 |
| 1170 Sharon Mae Pajuyo  Salvador Pa | 2 |
| 1139 ACH-Otila S. Salinas | 2 |
| 1138 Ricardo Adame | 2 |
| 1035 Mr. Donald E. Vogel | 2 |
| 1017 Mrs. Irma Cruz | 2 |
| 1003 National Adult Day Care | 2 |
| 998 Mr. Robert Cuellar | 2 |
| 992 Richard or Gracie Masso  FBO-R | 2 |
| 976 Evangelina Castillo | 2 |
| 955 Annette Salinas  FBO-Laura + M | 2 |
| 950 Illusions  Dora Salinas | 2 |
| 945 Becky L. Lohr | 2 |
| 939 Alma Garza | 2 |
| 936 David Evans | 2 |
| 933 Gary D or Monica W. Bacon | 2 |
| 907 Harry W. Wilk III  Dba Wilk & | 2 |
| 844 Jesus Jimenez | 2 |
| 758 Abel Salazar | 2 |
| 642 Rachel Cantu | 2 |
| 544 Mr. Alejandro Rodriguez | 2 |
| 490 ACH - Diana L. P. Cabello  FBO-Luis | 2 |
| 435 Hubert Maddux | 2 |
| 420 Susanna C. Garza  FBO-Domingo | 2 |
| 402 Amanda E. Garcia | 2 |
| 362 Mrs. Barbara Williams | 2 |
| 292 Robert Sewell  FBO-Jason and D | 2 |
| 228 Mrs. Sennen R. Schlesser- Gar | 2 |
| 187 Randolph C. Snyder | 2 |
| 176 Margarita or Mario De Leon  FB | 2 |

| | | |
|---|---|---|
| 170 | Yolsa Construction Co.  RE: PI | 2 |
| 162 | Jack & Jill Of Many Trades | 2 |
| 122 | Michael J. Blum Company | 2 |
| 110 | Castaneda Insurance Agency | 2 |
| 68 | Asphalt Products, Inc.  DBA Tr | 2 |
| 8748 | Villarreal, Wendy K. | 1 |
| 8354 | Luke Fruia FBO:Williams, Timothy | 1 |
| 8218 | Munoz, Agustin | 1 |
| 8177 | ACH-DUNKS, MELINDA | 1 |
| 8172 | Salce, Juan C | 1 |
| 8143 | ACH-Ponce, Nora H | 1 |
| 8142 | Ochoa, Maria C | 1 |
| 8139 | Perdue, Susanna M | 1 |
| 8136 | Hernandez, Cristina | 1 |
| 8131 | Freeman Jr., Roland P | 1 |
| 8130 | Freeman, Christina A | 1 |
| 8089 | ACH-Estrada, Lupita | 1 |
| 8075 | De Los Santos, Lee R | 1 |
| 8074 | Armijo, Richard | 1 |
| 8073 | Ibarra, Jesus O | 1 |
| 8050 | ACH15-Ramon, Abiel | 1 |
| 8045 | Andis, Sherman L | 1 |
| 8038 | Munoz, Jose J | 1 |
| 8018 | Stokley, Kimbra L | 1 |
| 8015 | Nikicicz, Henryk J | 1 |
| 8011 | Bouchard, Herman P | 1 |
| 8004 | ACH-Reyna, Roel | 1 |
| 8003 | ACH15-Behrens, Terrie L | 1 |
| 7992 | ACH-Grimaldo, Rolando | 1 |
| 7990 | Oliva, Nelda L | 1 |
| 7979 | Black, Nicole R | 1 |
| 7965 | Rodriguez, Rodrigo | 1 |
| 7960 | Floyd, Mitchel | 1 |
| 7955 | Castillo, Jose J | 1 |
| 7954 | Chase, Jovita A | 1 |
| 7953 | Bond, Jany A | 1 |
| 7948 | Morales, Rolando | 1 |
| 7943 | Guerra, Vanessa | 1 |
| 7938 | Ard, Janice M | 1 |
| 7935 | Bertotti, Lesa E | 1 |
| 7934 | Nittler, Patrick H | 1 |
| 7848 | Tijerina, Lorena B | 1 |
| 7847 | Cantu, Emma P | 1 |
| 7817 | Puente, Esteban | 1 |
| 7816 | ACH 15-Parks, Courtney C | 1 |
| 7814 | Vela, Jennifer D | 1 |
| 7792 | Cantu, Leonardo | 1 |
| 7784 | Nieto, Jose N | 1 |
| 7782 | Bocanegra, Alma R | 1 |

CutePDF - www.texto.com

| | |
|---|---|
| 7779 ACH-Munoz, Gus | 1 |
| 7773 Bedard, Dorothy M | 1 |
| 7772 Cisneros, Emilio | 1 |
| 7771 Leal, Rosa | 1 |
| 7768 Almodovar, Jose V | 1 |
| 7766 Salazar, Juan A | 1 |
| 7763 Hopkins, Audrey L | 1 |
| 7759 Villa, Lydia | 1 |
| 7752 Navarro, Sergio | 1 |
| 7663 Silva, Tammy Lynn | 1 |
| 7651 Borrego, Arturo | 1 |
| 7644 Galindo, Carmen | 1 |
| 7634 Castillo, George M | 1 |
| 7633 Quintanilla, Sylvia | 1 |
| 7629 Avila, Ramiro | 1 |
| 7627 ACH-Dixon, Lisa R | 1 |
| 7625 ACH-Rockwood, Rae Ann | 1 |
| 7615 Ramirez, Chris R | 1 |
| 7611 Kampe, Jennifer | 1 |
| 7608 Anger, Richard H | 1 |
| 7601 Siller, Avelino Jr. | 1 |
| 7582 Gutierrez, Cynthia M | 1 |
| 7569 Luna, Roy | 1 |
| 7566 Jones, Audrey L | 1 |
| 7565 Gillette, Marie A | 1 |
| 7563 Najar, Leonor D | 1 |
| 7556 Duarte, Adan M | 1 |
| 7553 Saenz, Gregorio E | 1 |
| 7549 Garcia, Ana M | 1 |
| 7546 Rojas, Maria Del Huerto | 1 |
| 7543 Salinas, Sandra | 1 |
| 7539 Rodriguez, Maria P | 1 |
| 7537 Clinch, Dennis M | 1 |
| 7533 Cruz, Leticia | 1 |
| 7532 ACH-Amaya, Arnoldo R | 1 |
| 7531 Blackmon, Henry M | 1 |
| 7519 Erps, Scott R | 1 |
| 7512 Martinez Jr., Juan | 1 |
| 7510 McGill, Mirakal M | 1 |
| 7508 Warrenfeltz, Emilee A | 1 |
| 7506 Ellis, Leonor T | 1 |
| 7504 ACH- Zuniga, Hugo A | 1 |
| 7502 Cadena Jr., Francisco | 1 |
| 7497 ACH- Santillana, Maria E | 1 |
| 7496 Castillo, Jose D | 1 |
| 7492 Holleschau, Leigh A | 1 |
| 7485 Villagomez, George | 1 |
| 7478 ACH-Bocanegra, Hector | 1 |
| 7472 Lyons, David P | 1 |

CMxPDF - www.fxvox.com

| | |
|---|---|
| 7468 Elizondo Jr, Albert | 1 |
| 7467 Barrera, Rudy | 1 |
| 7465 Case, James R | 1 |
| 7457 Natinal Adult Day Care-Rivas, Ernest | 1 |
| 7449 Cueva, Rudy G | 1 |
| 7444 ACH - Chuang, Yin Y | 1 |
| 7437 Sanchez, Michael J | 1 |
| 7431 Sorenson, Benita | 1 |
| 7429 Lopez, Ruben | 1 |
| 7426 Skinner, Todd J | 1 |
| 7423 Salas, Eduardo | 1 |
| 7419 ACH-Perez, George L | 1 |
| 7418 Gonzalez III, Salvador T | 1 |
| 7416 Reeves, Debbie L | 1 |
| 7405 ACH15-Ruiz, Laurie O | 1 |
| 7399 Luke Fruia Mts FBO: Lopez Antonio | 1 |
| 7393 Anzaldua, Nora | 1 |
| 7382 Hesseltine, Robert W | 1 |
| 7371 Aparicio, Patricia A | 1 |
| 7369 Otto, Bradley M | 1 |
| 7336 ACH-Rios, Hector | 1 |
| 7323 Garza, Marcos | 1 |
| 7322 Lopez Jr., Ruben | 1 |
| 7297 Weaver, James S | 1 |
| 7284 Rodriguez, Irma J | 1 |
| 7277 Maurer, Dulce M | 1 |
| 7273 ACH-Marin, Sandra | 1 |
| 7269 Ricardo Rodriguez (Child) | 1 |
| 7266 ACH-Cortez, Hernan C | 1 |
| 7249 ACH15-Chavana, Jesus | 1 |
| 7236 Valvero, Mary L | 1 |
| 7232 Huerta, Gracie | 1 |
| 7231 Hornbeck, Michelle | 1 |
| 7222 Morales, Guadalupe | 1 |
| 7207 Garcia, Guadalupe | 1 |
| 7206 Younger, Pat M | 1 |
| 7203 Wong, Yih P | 1 |
| 7185 ACH-Grossman, Gregory | 1 |
| 7181 Stephens, Dawne M | 1 |
| 7172 ACH- Velma Gallegos | 1 |
| 7165 ACH-Pabillar, Cristy V | 1 |
| 7152 Guajardo, Veronica A | 1 |
| 7149 Fang, Wen Hsiung | 1 |
| 7137 Oser, Mike E | 1 |
| 7130 Flores, Florelida | 1 |
| 7086 ACH15- Ludena, Ramonita G | 1 |
| 7081 ACH - Villarreal, Juanita M | 1 |
| 7049 ACH15-Mateo Jr., Freddie D | 1 |
| 7045 Cepeda, Rosie | 1 |

| | |
|---|---|
| 7043 Gonzalez, Hector R | 1 |
| 7038 Gingrich, Richard O | 1 |
| 7030 Rivera, Alan | 1 |
| 7027 ACH- Villarreal, Ramiro C | 1 |
| 7003 Lopez, Nereo | 1 |
| 7002 Ocasio, Camille R | 1 |
| 6971 Pollard, Ruby J | 1 |
| 6956 Gutierrez, Michelle A | 1 |
| 6945 Duran, Jose A | 1 |
| 6940 Tucker, Tonja G | 1 |
| 6938 Gonzalez, Miguel E | 1 |
| 6933 Hackland, Keith W | 1 |
| 6926 Arteaga, Reynaldo G | 1 |
| 6920 ACH- Venecia, Dora | 1 |
| 6914 Wotring, Anita R | 1 |
| 6906 Rodriguez, Juan G | 1 |
| 6866 Canales, Servando | 1 |
| 6855 Estrella, Tom E | 1 |
| 6851 ACH- Karr, Cynthia M | 1 |
| 6837 ACH- Young , Charles P. | 1 |
| 6826 Mydock, Dolores S. | 1 |
| 6823 Cavazos, Nelda | 1 |
| 6798 Padilla, Leticia | 1 |
| 6794 ACH-Aldrete , Elena Maria | 1 |
| 6790 Canales Trucking | 1 |
| 6768 Sarnev, George  Paniotov | 1 |
| 6740 ACH - Garza, Pablo | 1 |
| 6739 Oldfield, Micahel C | 1 |
| 6733 Sanchez, Noelia | 1 |
| 6718 Ortiz, Rafael | 1 |
| 6716 ACH15-Apostolova, Daniella G | 1 |
| 6709 Stewart, James R | 1 |
| 6708 Hinojosa , Roberto | 1 |
| 6663 Gonzalez, Alicia | 1 |
| 6661 Sanchez, Alice J | 1 |
| 6645 Ross, Sally A | 1 |
| 6643 Carrion, Mary E | 1 |
| 6634 Villarreal, Minerva A | 1 |
| 6633 Parry, Gregg W | 1 |
| 6617 Moghadam, Pedram | 1 |
| 6605 Eduardo Franco | 1 |
| 6592 Bravo, Lucilla | 1 |
| 6589 ACH15- Barron, Mozelle | 1 |
| 6580 Alvear, Graciela G | 1 |
| 6576 Davis, Julie A | 1 |
| 6573 Pollard, Joshua K | 1 |
| 6564 Good, Armando | 1 |
| 6559 ACH-Garza, Romeo | 1 |
| 6545 Gonzalez, Roberto N | 1 |

| | |
|---|---|
| 6540 Chavez, Jacob Scott | 1 |
| 6517 Rios, Linda | 1 |
| 6512 Sanchez, Susan Fe G | 1 |
| 6511 Rodriguez, Johnny | 1 |
| 6484 Marlinda Corona | 1 |
| 6472 Lutz, Verner L | 1 |
| 6464 Guajardo, Enrique | 1 |
| 6444 Heaps, Thomas L | 1 |
| 6418 ACH-O Toole, Ian T | 1 |
| 6412 Trevino, Juan F | 1 |
| 6389 Texas State Bank, T/D-Robert Downing | 1 |
| 6385 Gabriela Garza | 1 |
| 6383 Rubalcava, Diana L. | 1 |
| 6382 Martinez, Danny | 1 |
| 6380 Zumaya, Cynthia | 1 |
| 6376 Pena, Petra | 1 |
| 6375 Cavazos, Ardelle L. | 1 |
| 6366 Gonzalez, Arminda | 1 |
| 6365 Blocker, Joel R | 1 |
| 6364 Esquivel, Roel | 1 |
| 6355 Figueroa, Carmen C | 1 |
| 6350 Garza, Rose M. | 1 |
| 6345 Torres, Joel E. | 1 |
| 6339 South Texas Trailers | 1 |
| 6334 Dunn, Wade A. | 1 |
| 6333 Holsonback, Marcus | 1 |
| 6325 Beltran, Ramon | 1 |
| 6319 Allen, David | 1 |
| 6303 Flores III, Augustin | 1 |
| 6292 Sahadi, Kevin G | 1 |
| 6267 Whittemore, Troy T | 1 |
| 6259 Brady, Arlene M | 1 |
| 6247 Mendez, San Juanita E | 1 |
| 6236 Hilbery, Gerald W | 1 |
| 6230 Shelton, Dwight B | 1 |
| 6224 Wright, Mindy S | 1 |
| 6218 Garcia, Amalia | 1 |
| 6217 Wall Paper FBO- Corral, Alma E | 1 |
| 6216 Wall Paper FBO- Escobar, Ismael | 1 |
| 6214 Campos, Mirtha T | 1 |
| 6213 Garcia II, Rolando | 1 |
| 6211 Pena, Olga A | 1 |
| 6194 Cantu, Sonia G | 1 |
| 6192 Concepcion Jr., Jorge L | 1 |
| 6184 Najvar, William J. | 1 |
| 6164 Villarreal, Lauro | 1 |
| 6156 ACH15- Everett, John S. | 1 |
| 6151 Garza, Ross A. | 1 |
| 6150 Atwood, Steve | 1 |

| | |
|---|---|
| 6147 Quin, Jo Ann | 1 |
| 6139 Ulatoski, Stanley J | 1 |
| 6134 Ulatoski, Stanley J. | 1 |
| 6114 Longoria, Graciela S. | 1 |
| 6093 Silva, Rene | 1 |
| 6083 Reyna, Amando | 1 |
| 6054 Carter, William C. | 1 |
| 6045 Montalvo, Jose M. | 1 |
| 6036 Castro, Francisco | 1 |
| 6020 Lopez, Xavier Alfredo | 1 |
| 5998 Dimas, Joaquin | 1 |
| 5997 Majors, Julie Elizabeth | 1 |
| 5995 TEMPLE BETH EL FBO-Dinn, Mary Joan | 1 |
| 5987 Saenz, Roberto J | 1 |
| 5981 Harrell, Amie O. | 1 |
| 5976 Gomez, Elda | 1 |
| 5943 Gonzalez, Yolanda | 1 |
| 5937 Deiter, Joann Lucille | 1 |
| 5914 Clement, James  R. | 1 |
| 5898 Garza, Eduardo | 1 |
| 5896 Fry, William Jason | 1 |
| 5894 Martinez, Gerardo | 1 |
| 5887 Davis, Jeremy M. | 1 |
| 5856 Juan Rios | 1 |
| 5845 Diana A. Cisneros FBO Bobby J. Olvera | 1 |
| 5838 Pinon, Imelda | 1 |
| 5836 Garza, Gary | 1 |
| 5827 Perez, Julio C. | 1 |
| 5821 Prado, Hilda | 1 |
| 1300 Nepthali Olazaranth  FBO-Danie | 1 |
| 1274 Sylvia Martinez  FBO Adrian Ma | 1 |
| 1265 James P. Maloney | 1 |
| 1257 Madeline M. Gonzalez | 1 |
| 1253 Ms. Celina M Saenz | 1 |
| 1243 R. Santa Ana, M.D. | 1 |
| 1233 Olga Perez  FBO-Adrian Michael | 1 |
| 1229 Guadalupe Maldonado  Elva Mald | 1 |
| 1209 Mr. Juan Manuel Gonzalez | 1 |
| 1198 Mrs. Elizabeth Anderson | 1 |
| 1194 ACH- Gloria A. Gutierrez | 1 |
| 1193 Mr. Rodolfo Salinas | 1 |
| 1186 Raymie Valdez | 1 |
| 1185 Raymie &Rebecca Valdez C/O Chase Bank | 1 |
| 1181 Eden S. Cadiang | 1 |
| 1180 Raymond Mussett FBO-  Vianney Lopez | 1 |
| 1177 Jose Ocanas | 1 |
| 1157 M. E. Baughman | 1 |
| 1125 Cynthia Hinojosa  FBO-Jesus Hi | 1 |
| 1124 Bernadette Villarreal  FBO-Gab | 1 |

| | | |
|---|---|---|
| 1122 | Ruben or Lori Flores  FBO-Alys | 1 |
| 1115 | Mr. Pedro Cardona | 1 |
| 1103 | Arlyn Leeper | 1 |
| 1054 | Mrs. Colleen Plitt | 1 |
| 1044 | Steve L. Kelly  FBO-Nicole Kel | 1 |
| 1038 | ACH- Mr. David Erickson | 1 |
| 1036 | Bradley M. Boden | 1 |
| 1026 | Cruz Perez Jr. | 1 |
| 1004 | Miriam Hinojosa  FBO Brandon O | 1 |
| 999 | Martin Salinas Jr.  FBO-Ashley | 1 |
| 968 | Wynona Marie Dennis | 1 |
| 963 | Moreno, Javier | 1 |
| 941 | ACH- Gloria G. Cavazos | 1 |
| 934 | Southmost Management Corp.  Jo | 1 |
| 926 | ACH-Cynthia A. Mungia  FBO Christo | 1 |
| 923 | Peggy Aguirre | 1 |
| 919 | American Investigations Security | 1 |
| 905 | Dorothy H. Wilkinson  FBO-Sand | 1 |
| 901 | Robert E. Hethcoat | 1 |
| 900 | Ricardo A. Torres  FBO Luciana | 1 |
| 899 | Jaime Alberto Lopez  FBO-Vanes | 1 |
| 898 | Daniel R. or Salome Perez | 1 |
| 886 | Jose C. Lopez | 1 |
| 882 | The Professional Carpet  Clean | 1 |
| 867 | Leticia Aguirre | 1 |
| 864 | Carlos Yanez | 1 |
| 852 | Joe A. De Leon  FBO-Cynthia De Leon | 1 |
| 851 | Arnaldo Garza  FBO-Andrea R. G | 1 |
| 843 | Ms. Maria M. Montes | 1 |
| 841 | ACH-Martha N. Younger | 1 |
| 826 | Deanna Luz Ramirez | 1 |
| 824 | Mrs. Zulema Westerman | 1 |
| 819 | ACH -  Mrs. Soyla Gonzalez | 1 |
| 818 | National Adult- Ernest R. Rivas Jr. | 1 |
| 805 | Mr. or Mrs. Roy C. Fenner  FBO | 1 |
| 800 | Tracey Jo Johnson | 1 |
| 790 | San Juanita Araceli Guel | 1 |
| 784 | David Joseph Heffernan, CFP  F | 1 |
| 772 | Norma J. Talamantes  David Tal | 1 |
| 764 | Ricardo Gutierrez  FBO-Alberto | 1 |
| 747 | Salome Garcia, Jr. | 1 |
| 736 | Esteban L. Lopez | 1 |
| 711 | Luis A. Jimenez  FBO-Maria Del | 1 |
| 709 | Javier or Mary D. Ortegon | 1 |
| 707 | Belinda Bautista  FBO-Norma Li | 1 |
| 689 | Arturo Martinez | 1 |
| 684 | Ms. Enedina Cerda | 1 |
| 665 | Mrs. Juana M. Ebrom | 1 |
| 637 | Cynthia Zumaya | 1 |

| | | |
|---|---|---|
| 595 | Irma Sanchez | 1 |
| 590 | Amando Garcia | 1 |
| 577 | Hector Longoria | 1 |
| 573 | Mr. Rene Elias Alvarez | 1 |
| 562 | Mr. Isaac Bazan | 1 |
| 549 | Pulido, Agapita | 1 |
| 541 | Mrs. Miriam Cojocaru | 1 |
| 540 | Mr. Robert Craig Kegel | 1 |
| 537 | Everto Cavazos  Diana Cavazos | 1 |
| 505 | Mrs. Rosa M. Casas | 1 |
| 501 | Rose Flores | 1 |
| 495 | Marcos Lopez Jr. | 1 |
| 493 | Rosie Gonzalez FBO-Jaime J. G | 1 |
| 486 | Mrs. Maria Isabel Salinas | 1 |
| 475 | Arnulfo Gonzalez | 1 |
| 473 | Ricardo Carranza  FBO-Mayra Iv | 1 |
| 460 | Mrs. Evangelina Gonzalez | 1 |
| 441 | Richards Furniture & Appli  Al | 1 |
| 431 | Mrs. Teodora Gonzalez | 1 |
| 429 | Joe Dimsdle Jr. | 1 |
| 424 | Rey Rocha Jr.  FBO-Juan Rey Ro | 1 |
| 423 | Alberto Garza | 1 |
| 414 | Eric V. Wade | 1 |
| 404 | Mrs. Eden Guerra | 1 |
| 367 | Sally Montgomery | 1 |
| 352 | Idelma Trevino | 1 |
| 351 | Jeff T. La Motte | 1 |
| 346 | Maricela Escobar  FBO-Omar Cas | 1 |
| 345 | Lori Hand | 1 |
| 337 | Edward P. Sanchez | 1 |
| 325 | Mr. Octavio Estrada, III | 1 |
| 324 | Edmund LInsalata  Barbara LIns | 1 |
| 318 | Zenia I. Davila | 1 |
| 302 | ACH - Mr. Joe J Salazar | 1 |
| 296 | Martina Charles FBO-Kristophe | 1 |
| 285 | Amalia Garcia  FBO Anselmo Gar | 1 |
| 282 | Mr. Javier De Leon | 1 |
| 281 | Noemi G. Barrera | 1 |
| 279 | Ms. Roxie Ann Hernandez | 1 |
| 276 | Teresa Reyes | 1 |
| 275 | Alfred ofr Connie Mandel  FBO- | 1 |
| 261 | A-Plus Litigation Service  Kat | 1 |
| 253 | Mr. Herbert K Hensz | 1 |
| 237 | National Adult FBO- Shannon George | 1 |
| 231 | Babette E. Patterson | 1 |
| 220 | Sylvia Irene Villezcas  FBO-Ch | 1 |
| 209 | ACH- Judy Devos | 1 |
| 207 | Linda Edenfield | 1 |
| 198 | Mrs. Pamela Pacheco | 1 |

| | |
|---|---|
| 194 Leonel G. Garza  Lucia H. Garz | 1 |
| 185 Kim Snyder | 1 |
| 183 ACH-Rosa V. Castillo | 1 |
| 165 Melvin G. Clark | 1 |
| 159 Mrs. Eileen Mattei | 1 |
| 101 Trinet International, Inc.  Ro | 1 |
| 67 Suntex Mech. Contractors  FBO | 1 |
| 40 Luisa M. Pumares  FBO-Krystal | 1 |
| 27 Mrs. Ursula Pritchard | 1 |
| Individuals as of 12/99 | |

Small Group as of 1/98

| | | |
|---|---|---|
| 89 | Hidalgo & Cameron Counties  Ir | 49 |
| 6552 | Mandel Home Health Services, Inc. | 47 |
| 1061 | Alaniz and Perez Garage | 47 |
| 6227 | Bayside Home Health Care | 45 |
| 6526 | Dinkos Marine Service Inc. | 42 |
| 149 | The Law Office of Ezequiel Reyna | 42 |
| 106 | Galvotec Alloys, Inc. | 42 |
| 1297 | Ed Payne Jeep Eagle #0007 | 40 |
| 5833 | EDINBURG MEDICAL CNTR | 39 |
| 120 | McAllen Primary Care Clinic | 39 |
| 1062 | Tindol Distributing Co.,Inc | 38 |
| 82 | L.R. Pelly, M.D. | 38 |
| 6022 | Faith Christian Academy | 36 |
| 6398 | Federal Employees-Retirees (CHILD) | 35 |
| 1296 | Hidalgo County Abstract and  T | 35 |
| 1292 | Payne Lincoln Mercury #0009 | 32 |
| 1066 | Stanley Bryan Auto | 32 |
| 88 | Jorge E. Dominguez, M.D. | 30 |
| 6261 | Valley Association Ind.Living Inc. | 29 |
| 6496 | IPH Home Health ( Corporate Office ) | 28 |
| 6426 | Esperanza Home Health, Inc | 28 |
| 6358 | Nightingale Home Health Ag | 27 |
| 80 | Hunt Pan-Am Aviation, Inc. | 27 |
| 6282 | Brown International | 26 |
| 1065 | RMS Medical Association C/O Roell As. | 26 |
| 1317 | Oratory Academy | 24 |
| 124 | Southern Bone & Joint | 24 |
| 95 | Mission Plaza Pharmacy / Attn: Dora E | 24 |
| 60 | County and Municipal  Employee | 24 |
| 5886 | City of Palmview | 23 |
| 5969 | McAllen Pediatrics Clinic | 22 |
| 135 | Marshall Truck & Trailer | 22 |
| 6281 | Cameron & Willacy Counties | 21 |
| 1070 | Port City Imports    ( Accounting) | 21 |
| 121 | Baptist Temple | 21 |
| 73 | Reality House, Inc. | 21 |
| 6013 | McAllen Diagnostic Clinic | 20 |
| 1330 | Payne Mitsubishi # 0002 | 20 |
| 1327 | Budget Rent-A-Car #0011 | 20 |
| 1299 | Harlingen Imports, Inc. # 0005 | 20 |
| 129 | Mikes Loading Service, Inc. | 20 |
| 5964 | West Oso ISD (9 Mo. Term) | 19 |
| 6596 | Acebo & Acebo Associates | 18 |
| 1329 | Payne Dealer Mgmt. Group # 0003 | 17 |
| 1311 | Digi Com Company | 17 |
| 157 | Diagnostic Chiropractic  Center | 17 |
| 141 | Raymond P. Mussett, MD | 17 |
| 91 | Roberson Pool | 17 |

CMsPDF - www.fassu.com

| | |
|---|---|
| 6280 Barrera  Plumbing  Supply | 16 |
| 6118 Bee First Primary Home Car | 15 |
| 5963 Lopez Wholesale Meats, Inc | 14 |
| 117 Flamingo Bowl. | 14 |
| 66 Media Marketing And More | 14 |
| 53 G.A.T. Inc. | 14 |
| 1334 Expert Home Health Care | 13 |
| 77 Roberto Ponce, M.D. | 13 |
| 6183 Aptus Health Care Inc. | 12 |
| 5860 THERAPIES TEXAS | 12 |
| 1314 El Milagro Clinic | 12 |
| 1063 James Chandler, M.D. | 12 |
| 147 Weslaco Radiology | 12 |
| 6124 Industrial Mobility | 11 |
| 1057 Leon Tire, Inc. | 11 |
| 81 B.N. Lakshmikanth M.D. | 11 |
| 6428 Complete Family Foot Care | 10 |
| 6368 Dr. Jose F. Lopez | 10 |
| 5960 Women s Diagnostic Clinic | 10 |
| 1319 Rio Grande Adult Day Care | 10 |
| 131 Armando Osio, MDPA | 10 |
| 85 Valley Day & Night Clinic | 10 |
| 6493 Astro Carpet World & More | 9 |
| 6401 Bensten Grove Trailer Park | 9 |
| 5955 Tom & Jerry s Inc. | 9 |
| 1307 Leons Transport | 9 |
| 1294 Edinburg Obstetrics  Gynecolog | 9 |
| 1085 Eureka Laundry & Cleaners  and | 9 |
| 92 Royal Care Home Health Service | 9 |
| 87 Victor Gonzalez, M.D. | 9 |
| 58 The Medicine Shoppe | 9 |
| 6241 E.H. & Associates | 8 |
| 6009 Jose R. Fernandez, MD | 8 |
| 5962 All -Valley Primary Home Care, Inc. | 8 |
| 1308 Ramiro Munoz Jr., M. D. | 8 |
| 1306 Aldana Travel Agency | 8 |
| 137 South Texas Woodmill, Inc.  DB | 8 |
| 107 Arturo J. Lopez, D. D. S. | 8 |
| 6494 Entre Pure Industries LLC | 7 |
| 6094 Just for Kids | 7 |
| 1333 Mid Valley Gastroenterology  S | 7 |
| 1325 Tejas Ins # 0012 | 7 |
| 1072 MAG Auto, Inc.  DBA Can-Do Aut | 7 |
| 156 Dr. Timothy Thurber | 7 |
| 84 Serv-All Sales & Services,  In | 7 |
| 6343 Roy s Drive Inn | 6 |
| 6132 IBD North American Buyers | 6 |
| 6101 First Christian Church | 6 |
| 5970 Dr. Luis P. Bay, MD. | 6 |

| | | |
|---|---|---|
| 5958 | Southeast Net L. P. | 6 |
| 1086 | Randalls Premium Deli | 6 |
| 1064 | Beeville Surgical Associates, PA | 6 |
| 148 | Robert Pardo, M.D. and Asso | 6 |
| 104 | Valley Gastroenterology | 6 |
| 72 | Luis Sergio Mercado, MDPA  Gyn | 6 |
| 6427 | Execu Staff Temp.Services | 5 |
| 6395 | Commercial Cleaning Service | 5 |
| 6219 | Guther Tuxedo Rental | 5 |
| 6059 | International Air Services. | 5 |
| 5980 | Occupational Safety System | 5 |
| 5966 | The Red Barn | 5 |
| 5956 | Hidalgy Family Medical | 5 |
| 1331 | Payne R&D Center # 0008 | 5 |
| 1320 | Guajira Family Clinic and  Dia | 5 |
| 1084 | Micro Concepts | 5 |
| 1082 | Orthopedic Specialists  Durabl | 5 |
| 1076 | Hearing Aid and Audiology  Cen | 5 |
| 1068 | Third Coast | 5 |
| 125 | Pediatric Neurology Clinic | 5 |
| 108 | CLX Telecommunications | 5 |
| 69 | Law Office of Thelma Garcia | 5 |
| 6396 | Specialty Advertisers | 4 |
| 6344 | Computer Network Group | 4 |
| 6262 | R & R Loan Co | 4 |
| 5861 | Arangos Family Medical Clinic | 4 |
| 1291 | Henderson Trucking | 4 |
| 1083 | Raul & Alicia Lopez-Guerra  M. | 4 |
| 993 | Mrs. Dahlia Castillo | 4 |
| 143 | In Home Medical Equipment | 4 |
| 138 | Harry Sexton Marine Electri  R | 4 |
| 123 | Williams & Williams | 4 |
| 100 | Erickson House Child Care  & D | 4 |
| 6498 | Jack Taylor Ins. Agency. | 3 |
| 6449 | Payne Dealer Group (COBRA) #0014 | 3 |
| 6251 | ABC Pediatrics | 3 |
| 6232 | Medical Center Drugs | 3 |
| 1326 | Lionel Rangel M. D. | 3 |
| 1323 | Wheels On Credit # 0010 | 3 |
| 1312 | Darlene Louisa Vale | 3 |
| 1094 | Kessling Service | 3 |
| 1073 | James S. Plaivech, DDS | 3 |
| 155 | Hossein Lahiji, MD | 3 |
| 145 | Rio Grande Health Systems | 3 |
| 109 | Richard Gillett, M.D. | 3 |
| 78 | Daniel Malasko M.D., P.A. | 3 |
| 76 | Mail Boxes Etc. | 3 |
| 75 | The Gold Corner, Inc. | 3 |
| 74 | Joseph A. Zavaleta M. D. | 3 |

| | |
|---|---|
| 57 Court Appointed Special Advoc | 3 |
| 7487 ERS UGIP-Corpus Christi | 2 |
| 6430 Rio Grande Valley Clinical Research C | 2 |
| 6402 Bill J. Russell s Cabinets | 2 |
| 6348 Rey David Jaquez | 2 |
| 6226 Garden Fresh Produce Co. | 2 |
| 6175 Hueys Cafe | 2 |
| 5967 CAVAZOS INCOME TAX SERVICE | 2 |
| 1310 Delta Air Conditioning | 2 |
| 1305 Vasquez Roofing | 2 |
| 1304 Law Office of Jodi Goodwin | 2 |
| 1295 Richard R. Alamia  -Attorney- | 2 |
| 1293 Hidalgo County Bar Assoc. | 2 |
| 1091 Dr. Leroy Boriack | 2 |
| 1089 Karl V. Stein, M.D. | 2 |
| 1075 Friendly Finance | 2 |
| 1069 E. A. Gibbs Jr. | 2 |
| 136 Senior Companion | 2 |
| 70 Texas Benefit Planning Inc. | 2 |
| 6548 In Step Therapy | 1 |
| 1321 Rio Grande Grill #0013 | 1 |
| 1092 Ranee Clayton, LPC | 1 |
| 55 La Mexicana Drive Inn | 1 |

Small Group as of 6/98

| | | |
|---|---|---|
| 89 | Hidalgo & Cameron Counties  Ir | 50 |
| 6527 | Osana Home Health Agency | 48 |
| 6978 | Community Service Agency | 47 |
| 1061 | Alaniz and Perez Garage | 45 |
| 82 | L.R. Pelly, M.D. | 44 |
| 56 | Holistic Health & Mind Inst | 43 |
| 106 | Galvotec Alloys, Inc. | 41 |
| 6227 | Bayside Home Health Care | 40 |
| 153 | IPH Home Health | 40 |
| 5833 | EDINBURG MEDICAL CNTR | 38 |
| 1062 | Tindol Distributing Co.,Inc | 38 |
| 6398 | Federal Employees-Retirees (CHILD) | 37 |
| 149 | The Law Office of Ezequiel Reyna | 37 |
| 6526 | Dinkos Marine Service Inc. | 36 |
| 7163 | Rainbow Pediatrics | 34 |
| 6022 | Faith Christian Academy | 34 |
| 124 | Southern Bone & Joint | 33 |
| 6888 | General Dentistry | 32 |
| 6496 | IPH Home Health ( Corporate Office ) | 32 |
| 1066 | Stanley Bryan Auto | 32 |
| 120 | McAllen Primary Care Clinic | 32 |
| 1317 | Oratory Academy | 31 |
| 1065 | RMS Medical Association C/O Roell As. | 31 |
| 6979 | CountyofHidalgo - Retirees | 30 |
| 6975 | Urban County Department | 30 |
| 88 | Jorge E. Dominguez, M.D. | 30 |
| 6869 | Hughston & Redmond  MD, PA | 29 |
| 6261 | Valley Association Ind.Living Inc. | 29 |
| 129 | Mikes Loading Service, Inc. | 29 |
| 6802 | Valley Childrens Clinic | 28 |
| 1297 | Ed Payne Jeep Eagle #0007 | 28 |
| 6840 | Starr County Appraisal Dis | 27 |
| 1296 | Hidalgo County Abstract and  T | 27 |
| 6282 | Brown International | 26 |
| 5886 | City of Palmview | 25 |
| 151 | IPH Home Health  (Weslaco) | 25 |
| 80 | Hunt Pan-Am Aviation, Inc. | 25 |
| 1292 | Payne Lincoln Mercury #0009 | 24 |
| 5969 | McAllen Pediatrics Clinic | 23 |
| 1311 | Digi Com Company | 23 |
| 64 | Care Focus, Inc. | 23 |
| 7275 | Daniell Battery:EnergyBatt | 22 |
| 1299 | Harlingen Imports, Inc. # 0005 | 22 |
| 135 | Marshall Truck & Trailer | 22 |
| 73 | Reality House, Inc. | 22 |
| 60 | County and Municipal  Employee | 22 |
| 7274 | Melody Home Care, Inc. | 21 |
| 7142 | Hess Air, Inc. | 21 |

| | | |
|---|---|---|
| 7061 | County of Hidalgo/Cobra | 21 |
| 6941 | Mizpah Counseling Center | 21 |
| 6281 | Cameron & Willacy Counties | 21 |
| 6183 | Aptus Health Care Inc. | 21 |
| 1070 | Port City Imports    ( Accounting) | 21 |
| 121 | Baptist Temple | 21 |
| 7062 | Fireguard International | 20 |
| 1327 | Budget Rent-A-Car #0011 | 20 |
| 7271 | Cancino Corporation | 19 |
| 7096 | Security Depot | 19 |
| 6013 | McAllen Diagnostic Clinic | 19 |
| 5964 | West Oso ISD (9 Mo. Term) | 19 |
| 1330 | Payne Mitsubishi # 0002 | 19 |
| 7141 | Resiglas Inc. | 18 |
| 6942 | Dr. Wilfredo Aviles MDPA | 18 |
| 6596 | Acebo & Acebo Associates | 18 |
| 6905 | Fansler Electric, Inc. | 17 |
| 157 | Diagnostic Chiropractic  Center | 17 |
| 91 | Roberson Pool | 17 |
| 6280 | Barrera  Plumbing  Supply | 16 |
| 6118 | Bee First Primary Home Car | 16 |
| 1329 | Payne Dealer Mgmt. Group # 0003 | 16 |
| 141 | Raymond P. Mussett, MD | 16 |
| 1078 | Bayberry Home Health,Inc. | 15 |
| 5963 | Lopez Wholesale Meats, Inc | 14 |
| 95 | Mission Plaza Pharmacy / Attn: Dora E | 14 |
| 77 | Roberto Ponce, M.D. | 14 |
| 53 | G.A.T. Inc. | 14 |
| 6660 | Esperanza AdultDayCareCent | 13 |
| 5955 | Tom & Jerry s Inc. | 13 |
| 1063 | James Chandler, M.D. | 13 |
| 117 | Flamingo Bowl. | 13 |
| 87 | Victor Gonzalez, M.D. | 13 |
| 58 | The Medicine Shoppe | 13 |
| 7124 | Audio Plus Video | 12 |
| 7016 | Gustavo Buentello MD. | 12 |
| 6921 | LawOfficeof ArnoldoCantu | 12 |
| 6863 | ORyan Pediatric Clinic | 12 |
| 6642 | Leons  Bargain  Center | 12 |
| 6368 | Dr. Jose F. Lopez | 12 |
| 6124 | Industrial Mobility | 12 |
| 1308 | Ramiro Munoz Jr., M. D. | 12 |
| 1057 | Leon Tire, Inc. | 12 |
| 147 | Weslaco Radiology | 12 |
| 131 | Armando Osio, MDPA | 12 |
| 85 | Valley Day & Night Clinic | 12 |
| 84 | Serv-All Sales & Services,  In | 12 |
| 6810 | Erasto Canales MD, PA. | 11 |
| 6531 | Palm Valley HealthCare Inc | 11 |

| | | |
|---|---|---|
| 6428 | Complete Family Foot Care | 11 |
| 1319 | Rio Grande Adult Day Care | 11 |
| 1294 | Edinburg Obstetrics  Gynecolog | 11 |
| 156 | Dr. Timothy Thurber | 11 |
| 81 | B.N. Lakshmikanth M.D. | 11 |
| 7123 | Insurance by Billy Pastor | 10 |
| 7060 | Rays Auto Parts | 10 |
| 7015 | Pediatric & Allergy Center | 10 |
| 6904 | Morales Insurance Services | 10 |
| 6094 | Just for Kids | 10 |
| 7259 | Javier Medina MD PA | 9 |
| 6493 | Astro Carpet World & More | 9 |
| 6401 | Bensten Grove Trailer Park | 9 |
| 5962 | All -Valley Primary Home Care, Inc. | 9 |
| 5960 | Women s Diagnostic Clinic | 9 |
| 7190 | Power Track, Inc. | 8 |
| 6241 | E.H. & Associates | 8 |
| 1314 | El Milagro Clinic | 8 |
| 1306 | Aldana Travel Agency | 8 |
| 1085 | Eureka Laundry & Cleaners  and | 8 |
| 137 | South Texas Woodmill, Inc.  DB | 8 |
| 107 | Arturo J. Lopez, D. D. S. | 8 |
| 7246 | Union Water Supply Corp. | 7 |
| 7192 | Barrera, Tijerina & Karam | 7 |
| 6922 | Vista Properties | 7 |
| 6915 | MTI de Mexico | 7 |
| 6009 | Jose R. Fernandez, MD | 7 |
| 5970 | Dr. Luis P. Bay, MD. | 7 |
| 1333 | Mid Valley Gastroenterology  S | 7 |
| 1325 | Tejas Ins # 0012 | 7 |
| 1323 | Wheels On Credit # 0010 | 7 |
| 1307 | Leons Transport | 7 |
| 1072 | MAG Auto, Inc.  DBA Can-Do Aut | 7 |
| 7058 | Jewelry Corner | 6 |
| 6809 | ACH15- Markum Sales | 6 |
| 6395 | Commercial Cleaning Service | 6 |
| 6343 | Roy s Drive Inn | 6 |
| 6101 | First Christian Church | 6 |
| 5958 | Southeast Net L. P. | 6 |
| 5956 | Hidalgo Family Medical | 6 |
| 1086 | Randalls Premium Deli | 6 |
| 1064 | Beeville Surgical Associates, PA | 6 |
| 148 | Robert Pardo, M.D. and Asso | 6 |
| 72 | Luis Sergio Mercado, MDPA  Gyn | 6 |
| 7214 | A.L.R. & Associates | 5 |
| 7213 | Global Stone, LC. | 5 |
| 7189 | ChildrenClinic ofHarlingen | 5 |
| 7018 | Royal Care PHC-CBA | 5 |
| 7017 | Jaime Gonzalez & Associate | 5 |

| | | |
|---|---|---|
| 6886 | Drabek & Assoc. | 5 |
| 6838 | Primetime Drive-In | 5 |
| 6783 | Rio Grande Superior Molding | 5 |
| 6710 | ACH- Alamo Dental Center | 5 |
| 6600 | McCaleb Funeral Home | 5 |
| 6550 | Fredricka M. Borland,MD,PA | 5 |
| 6548 | In Step Therapy | 5 |
| 6219 | Guther Tuxedo Rental | 5 |
| 6059 | International Air Services. | 5 |
| 5980 | Occupational Safety System | 5 |
| 5966 | The Red Barn | 5 |
| 1334 | Expert Home Health Care | 5 |
| 1320 | Guajira Family Clinic and  Dia | 5 |
| 1082 | Orthopedic Specialists  Durabl | 5 |
| 1076 | Hearing Aid and Audiology  Cen | 5 |
| 145 | Rio Grande Health Systems | 5 |
| 125 | Pediatric Neurology Clinic | 5 |
| 108 | CLX Telecommunications | 5 |
| 69 | Law Office of Thelma Garcia | 5 |
| 7168 | G & G Transport | 4 |
| 7140 | M & L Swimming Pools | 4 |
| 7064 | Jewel Enterprise, Inc. | 4 |
| 6916 | GreaterTexasFederal Credit Union | 4 |
| 6911 | JaniesEarlyChildCareCenter | 4 |
| 6801 | Alford Insurance Agency | 4 |
| 6785 | ANG Investments, Inc. | 4 |
| 6720 | Dr. Joe W. Christina, Inc. | 4 |
| 6655 | Thomae Natl.Funeral Servic | 4 |
| 6510 | White-Nelson Services, Inc | 4 |
| 6494 | Entre Pure Industries LLC | 4 |
| 6396 | Specialty Advertisers | 4 |
| 6344 | Computer Network Group | 4 |
| 6262 | R & R Loan Co | 4 |
| 5861 | Arangos Family Medical Clinic | 4 |
| 1326 | Lionel Rangel M. D. | 4 |
| 1291 | Henderson Trucking | 4 |
| 1084 | Micro Concepts | 4 |
| 1083 | Raul & Alicia Lopez-Guerra  M. | 4 |
| 1068 | Third Coast | 4 |
| 993 | Mrs. Dahlia Castillo | 4 |
| 155 | Hossein Lahiji, MD | 4 |
| 138 | Harry Sexton Marine Electri  R | 4 |
| 123 | Williams & Williams | 4 |
| 109 | Richard Gillett, M.D. | 4 |
| 104 | Valley Gastroenterology | 4 |
| 92 | Royal Care Home Health Service | 4 |
| 7272 | Absolute Publishing, Inc. | 3 |
| 7171 | Ambulance Transp Services | 3 |
| 7059 | Wood Master Plus | 3 |

CutePDF - www.fevisa.com

| | |
|---|---|
| 6887 Hinojosa Dental Laboratory | 3 |
| 6784 LawOffices of Lionel Perez | 3 |
| 6598 Bob White Insurance | 3 |
| 6498 Jack Taylor Ins. Agency. | 3 |
| 6449 Payne Dealer Group (COBRA) #0014 | 3 |
| 6251 ABC Pediatrics | 3 |
| 6232 Medical Center Drugs | 3 |
| 1312 Darlene Louisa Vale | 3 |
| 1310 Delta Air Conditioning | 3 |
| 1094 Kessling Service | 3 |
| 1091 Dr. Leroy Boriack | 3 |
| 1073 James S. Plaivech, DDS | 3 |
| 78 Daniel Malasko M.D., P.A. | 3 |
| 76 Mail Boxes Etc. | 3 |
| 75 The Gold Corner, Inc. | 3 |
| 74 Joseph A. Zavaleta M. D. | 3 |
| 57 Court Appointed Special  Advoc | 3 |
| 7209 Brownsville Obst & Gynec | 2 |
| 7178 Obstetrics and Gynecology | 2 |
| 6549 Raul Martinez, MD. | 2 |
| 6509 Pueblo Loans Inc. | 2 |
| 6430 Rio Grande Valley Clinical Research C | 2 |
| 6402 Bill J. Russell s Cabinets | 2 |
| 6226 Garden Fresh Produce Co. | 2 |
| 5967 CAVAZOS INCOME TAX SERVICE | 2 |
| 1305 Vasquez Roofing | 2 |
| 1304 Law Office of Jodi Goodwin | 2 |
| 1295 Richard R. Alamia  -Attorney- | 2 |
| 1293 Hidalgo County Bar Assoc. | 2 |
| 1089 Karl V. Stein, M.D. | 2 |
| 1075 Friendly Finance | 2 |
| 1069 E. A. Gibbs Jr. | 2 |
| 136 Senior Companion | 2 |
| 7487 ERS UGIP-Corpus Christi | 1 |
| 1321 Rio Grande Grill #0013 | 1 |
| 1092 Ranee Clayton, LPC | 1 |

Small group as of 1/99

| | | |
|---|---|---|
| 7557 | City of Elsa | 50 |
| 1296 | Hidalgo County Abstract and  T | 48 |
| 6227 | Bayside Home Health Care | 47 |
| 6526 | Dinkos Marine Service Inc. | 44 |
| 82 | L.R. Pelly, M.D. | 44 |
| 6978 | Community Service Agency | 42 |
| 124 | Southern Bone & Joint | 41 |
| 5833 | EDINBURG MEDICAL CNTR | 40 |
| 106 | Galvotec Alloys, Inc. | 40 |
| 7061 | County of Hidalgo/Cobra | 38 |
| 6979 | CountyofHidalgo - Retirees | 37 |
| 1330 | Payne Mitsubishi # 0002 | 36 |
| 7163 | Rainbow Pediatrics | 35 |
| 5886 | City of Palmview | 34 |
| 1317 | Oratory Academy | 34 |
| 149 | The Law Office of Ezequiel Reyna | 34 |
| 1066 | Stanley Bryan Auto | 33 |
| 153 | IPH Home Health | 33 |
| 1292 | Payne Lincoln Mercury #0009 | 32 |
| 1065 | RMS Medical Association C/O Roell As. | 31 |
| 120 | McAllen Primary Care Clinic | 31 |
| 6975 | Urban County Department | 29 |
| 6022 | Faith Christian Academy | 29 |
| 129 | Mikes Loading Service, Inc. | 29 |
| 6802 | Valley Childrens Clinic | 28 |
| 1299 | Harlingen Imports, Inc. # 0005 | 28 |
| 6869 | Hughston & Redmond  MD, PA | 27 |
| 6840 | Starr County Appraisal Dis | 27 |
| 1297 | Ed Payne Jeep Eagle #0007 | 26 |
| 6496 | IPH Home Health ( Corporate Office ) | 25 |
| 1327 | Budget Rent-A-Car #0011 | 25 |
| 6888 | General Dentistry | 24 |
| 6282 | Brown International | 24 |
| 5969 | McAllen Pediatrics Clinic | 23 |
| 60 | County and Municipal  Employee | 23 |
| 80 | Hunt Pan-Am Aviation, Inc. | 22 |
| 135 | Marshall Truck & Trailer | 21 |
| 7062 | Fireguard International | 20 |
| 88 | Jorge E. Dominguez, M.D. | 20 |
| 7096 | Security Depot | 19 |
| 6281 | Cameron & Willacy Counties | 19 |
| 5964 | West Oso ISD (9 Mo. Term) | 19 |
| 1294 | Edinburg Obstetrics  Gynecolog | 19 |
| 121 | Baptist Temple | 19 |
| 73 | Reality House, Inc. | 18 |
| 7613 | E T A Forwarding Agency | 17 |
| 6905 | Fansler Electric, Inc. | 17 |
| 141 | Raymond P. Mussett, MD | 17 |

| | | |
|---|---|---|
| 131 | Armando Osio, MDPA | 17 |
| 91 | Roberson Pool | 17 |
| 77 | Roberto Ponce, M.D. | 16 |
| 7381 | Sign Language Interpreters | 15 |
| 7016 | Gustavo Buentello MD. | 15 |
| 5960 | Women s Diagnostic Clinic | 15 |
| 1063 | James Chandler, M.D. | 15 |
| 95 | Mission Plaza Pharmacy / Attn: Dora E | 15 |
| 7141 | Resiglas Inc. | 14 |
| 6660 | Esperanza AdultDayCareCent | 14 |
| 1329 | Payne Dealer Mgmt. Group # 0003 | 14 |
| 81 | B.N. Lakshmikanth M.D. | 14 |
| 53 | G.A.T. Inc. | 14 |
| 7124 | Audio Plus Video | 13 |
| 7015 | Pediatric & Allergy Center | 13 |
| 6942 | Dr. Wilfredo Aviles MDPA | 13 |
| 5963 | Lopez Wholesale Meats, Inc | 13 |
| 1308 | Ramiro Munoz Jr., M. D. | 13 |
| 1078 | Bayberry Home Health,Inc. | 13 |
| 147 | Weslaco Radiology | 13 |
| 117 | Flamingo Bowl. | 13 |
| 7209 | Brownsville Obst & Gynec | 12 |
| 6921 | LawOfficeof ArnoldoCantu | 12 |
| 6642 | Leons  Bargain  Center | 12 |
| 5861 | Arangos Family Medical Clinic | 12 |
| 84 | Serv-All Sales & Services,  In | 12 |
| 7760 | Action Career Training | 11 |
| 7605 | Talbert & McDaniel | 11 |
| 7378 | Chun-Ma Texas, Inc. | 11 |
| 6810 | Erasto Canales MD, PA. | 11 |
| 6783 | Rio Grande Superior Molding | 11 |
| 6280 | Barrera  Plumbing  Supply | 11 |
| 6261 | Valley Association Ind.Living Inc. | 11 |
| 157 | Diagnostic Chiropractic  Center | 11 |
| 58 | The Medicine Shoppe | 11 |
| 6904 | Morales Insurance Services | 10 |
| 1319 | Rio Grande Adult Day Care | 10 |
| 156 | Dr. Timothy Thurber | 10 |
| 7823 | Critical Response Systems | 9 |
| 7287 | Starr County Town Crier | 9 |
| 7259 | Javier Medina MD PA | 9 |
| 7123 | Insurance by Billy Pastor | 9 |
| 6493 | Astro Carpet World & More | 9 |
| 6368 | Dr. Jose F. Lopez | 9 |
| 5980 | Occupational Safety System | 9 |
| 1064 | Beeville Surgical Associates, PA | 9 |
| 7491 | Dr. Jorge R. Guevara | 8 |
| 7490 | Apex Home Health Care | 8 |
| 7190 | Power Track, Inc. | 8 |

| | |
|---|---|
| 7168 G & G Transport | 8 |
| 6863 ORyan Pediatric Clinic | 8 |
| 6428 Complete Family Foot Care | 8 |
| 6262 R & R Loan Co | 8 |
| 6241 E.H. & Associates | 8 |
| 1333 Mid Valley Gastroenterology  S | 8 |
| 1314 El Milagro Clinic | 8 |
| 1306 Aldana Travel Agency | 8 |
| 1085 Eureka Laundry & Cleaners  and | 8 |
| 107 Arturo J. Lopez, D. D. S. | 8 |
| 87 Victor Gonzalez, M.D. | 8 |
| 7794 Nelson Xerographic Soluti | 7 |
| 7612 A.R.W. Rehab | 7 |
| 7344 Star Operators, Inc. | 7 |
| 7246 Union Water Supply Corp. | 7 |
| 7192 Barrera, Tijerina & Karam | 7 |
| 7060 Rays Auto Parts | 7 |
| 6915 MTI de Mexico | 7 |
| 6886 Drabek & Assoc. | 7 |
| 6494 Entre Pure Industries LLC | 7 |
| 1325 Tejas Ins # 0012 | 7 |
| 1323 Wheels On Credit # 0010 | 7 |
| 148 Robert Pardo, M.D. and Asso | 7 |
| 85 Valley Day & Night Clinic | 7 |
| 7603 Orive and Associates | 6 |
| 7439 J & T Mortgage | 6 |
| 7058 Jewelry Corner | 6 |
| 6922 Vista Properties | 6 |
| 6809 ACH15- Markum Sales | 6 |
| 6101 First Christian Church | 6 |
| 5962 All -Valley Primary Home Care, Inc. | 6 |
| 1086 Randalls Premium Deli | 6 |
| 72 Luis Sergio Mercado, MDPA  Gyn | 6 |
| 7795 Gonzalez Insurance Agency | 5 |
| 7642 BYT Auto Salvage | 5 |
| 7314 Falcon Rural Water Supply | 5 |
| 7189 ChildrenClinic ofHarlingen | 5 |
| 6838 Primetime Drive-In | 5 |
| 6710 ACH- Alamo Dental Center | 5 |
| 6600 McCaleb Funeral Home | 5 |
| 6449 Payne Dealer Group (COBRA) #0014 | 5 |
| 6395 Commercial Cleaning Service | 5 |
| 6344 Computer Network Group | 5 |
| 6219 Guther Tuxedo Rental | 5 |
| 6059 International Air Services. | 5 |
| 1334 Expert Home Health Care | 5 |
| 145 Rio Grande Health Systems | 5 |
| 125 Pediatric Neurology Clinic | 5 |
| 109 Richard Gillett, M.D. | 5 |

CutePDF - www.fenito.com

| | |
|---|---|
| 69 Law Office of Thelma Garcia | 5 |
| 7654 Limousine Style | 4 |
| 7592 HeadStart/Cobra | 4 |
| 7489 Ernesto Gonzales | 4 |
| 7379 P.C. Central | 4 |
| 7213 Global Stone, LC. | 4 |
| 7064 Jewel Enterprise, Inc. | 4 |
| 7017 Jaime Gonzalez & Associate | 4 |
| 6916 GreaterTexasFederal Credit Union | 4 |
| 6911 JaniesEarlyChildCareCenter | 4 |
| 6801 Alford Insurance Agency | 4 |
| 6720 Dr. Joe W. Christina, Inc. | 4 |
| 6655 Thomae Natl.Funeral Servic | 4 |
| 6550 Fredricka M. Borland,MD,PA | 4 |
| 6396 Specialty Advertisers | 4 |
| 1326 Lionel Rangel M. D. | 4 |
| 1291 Henderson Trucking | 4 |
| 1083 Raul & Alicia Lopez-Guerra  M. | 4 |
| 123 Williams & Williams | 4 |
| 104 Valley Gastroenterology | 4 |
| 76 Mail Boxes Etc. | 4 |
| 7398 Dr. Michael Leonard | 3 |
| 7397 Ronald Banks Insurance | 3 |
| 7315 Frontier Pit | 3 |
| 7272 Absolute Publishing, Inc. | 3 |
| 7258 The Workout | 3 |
| 7059 Wood Master Plus | 3 |
| 6887 Hinojosa Dental Laboratory | 3 |
| 6598 Bob White Insurance | 3 |
| 6510 White-Nelson Services, Inc | 3 |
| 6498 Jack Taylor Ins. Agency. | 3 |
| 6251 ABC Pediatrics | 3 |
| 5967 CAVAZOS INCOME TAX SERVICE | 3 |
| 1312 Darlene Louisa Vale | 3 |
| 1310 Delta Air Conditioning | 3 |
| 1094 Kessling Service | 3 |
| 1091 Dr. Leroy Boriack | 3 |
| 1089 Karl V. Stein, M.D. | 3 |
| 1084 Micro Concepts | 3 |
| 1073 James S. Plaivech, DDS | 3 |
| 138 Harry Sexton Marine Electri  R | 3 |
| 136 Senior Companion | 3 |
| 78 Daniel Malasko M.D., P.A. | 3 |
| 75 The Gold Corner, Inc. | 3 |
| 74 Joseph A. Zavaleta M. D. | 3 |
| 57 Court Appointed Special  Advoc | 3 |
| 7591 OET/Cobra | 2 |
| 7572 Finnegan Construction | 2 |
| 7440 South Texas Project | 2 |

| | |
|---|---|
| 7377 ACH- EnriqueC.Juarez Attorney | 2 |
| 7178 Obstetrics and Gynecology | 2 |
| 7171 Ambulance Transp Services | 2 |
| 6549 Raul Martinez, MD. | 2 |
| 6509 Pueblo Loans Inc. | 2 |
| 6430 Rio Grande Valley Clinical Research C | 2 |
| 6402 Bill J. Russell s Cabinets | 2 |
| 6226 Garden Fresh Produce Co. | 2 |
| 1304 Law Office of Jodi Goodwin | 2 |
| 1295 Richard R. Alamia  -Attorney- | 2 |
| 1293 Hidalgo County Bar Assoc. | 2 |
| 7593 Urban County Dept/Cobra | 1 |
| 1321 Rio Grande Grill #0013 | 1 |
| 151 IPH Home Health  (Weslaco) | 1 |

| ContractID | name | MemberCount |
| --- | --- | --- |
| 1022 | RAG Enterprises / Whispering Palms | 19 |
| 130 | Air Plus Heating & Cooling | 9 |
| 7786 | ACH-Flores, Juan R | 6 |
| 7102 | ACH- Gomez, Luis L | 6 |
| 6679 | Lopez, Juan M | 6 |
| 500 | P&L Service  Re: Linton | 6 |
| 68 | Asphalt Products, Inc.  DBA Tr | 6 |
| 7349 | Doherty III, John E | 5 |
| 7273 | ACH-Marin, Sandra | 5 |
| 7200 | Robinson, Richard R | 5 |
| 7175 | Thatcher, George | 5 |
| 7122 | Gonzalez, Rodolfo | 5 |
| 6864 | Narvaez, Manuel O | 5 |
| 6699 | Guerra, Adio G | 5 |
| 6678 | McCoy Jr., Jon | 5 |
| 6662 | Burkhart, Brent | 5 |
| 6158 | Mangla, Indu | 5 |
| 404 | Mrs. Eden Guerra | 5 |
| 361 | J. Ramon Auto Transport  John | 5 |
| 255 | All Valley Communications | 5 |
| 250 | Murphrey, Johnny | 5 |
| 181 | David or Esmeralda Alvarez | 5 |
| 94 | Iglesia Del Pueblo | 5 |
| 7808 | O Riley, Barbara | 4 |
| 7801 | RAG Enterprises  Sub-Group | 4 |
| 7796 | ACH-Griego, Enrique J | 4 |
| 7789 | Condit, Jaime C | 4 |
| 7640 | First Christian Church - Marrs, Randy | 4 |
| 7600 | Owen, Patricia | 4 |
| 7579 | Ramos Jr, Alfredo | 4 |
| 7518 | ACH15 - Garza, Orlando | 4 |
| 7444 | ACH - Chuang, Yin Y | 4 |
| 7380 | ACH15-Bazan Jr., Francisco | 4 |
| 7368 | ACH15-Fuentes, Gerald M | 4 |
| 7352 | ACH- Duarte, Maria F | 4 |
| 7348 | Rodriguez, Adolfo A | 4 |
| 7316 | ACH15-Gonzalez, Francisco C | 4 |
| 7283 | Bonnet, David J | 4 |
| 7255 | Perabo, Jacquelyn B | 4 |
| 7241 | Zorrilla, Ivan | 4 |
| 7203 | Wong, Yih P | 4 |
| 7066 | Reyna, Ruben | 4 |
| 7048 | Sandoval, Manuel | 4 |
| 6932 | Baptist World Missions | 4 |
| 6907 | Saenz, Jorge L | 4 |
| 6901 | Bentley, James C | 4 |
| 6737 | Tentmakers Bible Mission  Attn: Carol | 4 |

| | |
|---|---|
| 6714 Coronado, Juan J | 4 |
| 6700 Valley Block And Brick | 4 |
| 6693 Sandoval, Adalberto | 4 |
| 6657 Lecusay, David | 4 |
| 6649 Pena, Homer L | 4 |
| 6623 ACH-Labus, Maria S | 4 |
| 6587 ACH15- Fang, Mei-Yang | 4 |
| 6570 Cox, Kim A. | 4 |
| 6546 Specialty Advertisers - Ind. | 4 |
| 6525 Escobar, Elsa B | 4 |
| 6505 Trantham, Henry P | 4 |
| 6460 McMillan III, Frank N | 4 |
| 6436 Garza Jr., Simon | 4 |
| 6372 Rodriguez, Debra J. | 4 |
| 6321 Perez, Jose  M. | 4 |
| 6208 Hernandez, Sylvia S | 4 |
| 6205 Osborne, Gina | 4 |
| 5987 Saenz, Roberto J | 4 |
| 5936 Martinez, Vicki L. | 4 |
| 1136 Carlos or Olga De La Cruz | 4 |
| 1123 Irasema Gonzalez | 4 |
| 932 Alan G. Rivera | 4 |
| 922 Louis W. Sissamis | 4 |
| 878 Mr. Robert Stephen Hughes | 4 |
| 821 Hector Casas | 4 |
| 777 Ricardo Rene Gonzalez | 4 |
| 663 Dan or Anna Willis | 4 |
| 660 Garzas Distributors | 4 |
| 623 Bruce N. Edwards &  Ann. L Edwards | 4 |
| 604 Alpha Dispatch  Ernesto Hernan | 4 |
| 594 Martina Flores | 4 |
| 554 Jeffery L. Benavidez | 4 |
| 507 Rolando Garza Jr. | 4 |
| 461 Geoffrey Builders  Karla Floyd | 4 |
| 439 Santana Maldonado | 4 |
| 379 Rene Mares | 4 |
| 375 Mr. Raymond Mock | 4 |
| 170 Yolsa Construction Co.  RE: Pl | 4 |
| 26 Steven L. Gilbert | 4 |
| 7819 Capetillo, Oscar L | 3 |
| 7810 ACH-Vela, Maria E | 3 |
| 7802 ACH-Espinosa, Graciela | 3 |
| 7792 Cantu, Leonardo | 3 |
| 7653 Moreno, Leroy | 3 |
| 7649 Casas, Dalia M | 3 |
| 7631 Garza, Angelica E | 3 |
| 7627 ACH-Dixon, Lisa R | 3 |
| 7625 ACH-Rockwood, Rae Ann | 3 |
| 7583 Ozuna Jr., Joel | 3 |

CVisPDF - www.fedio.com

| | |
|---|---|
| 7578 Awbrey, Charlene A | 3 |
| 7552 Tabb, Patricia F | 3 |
| 7548 Cantu Westside Pharmacy | 3 |
| 7471 Bunch, Dale A | 3 |
| 7443 Salinas, Robert V | 3 |
| 7441 ACH- Benavides, Arturo | 3 |
| 7434 Munivez Jr, Arnoldo | 3 |
| 7402 Renteria, Evangelina | 3 |
| 7367 Anderson, Timothy L | 3 |
| 7326 Lopez, Liana L | 3 |
| 7311 Guerra, Elma | 3 |
| 7278 Flores, Roxanne J | 3 |
| 7276 Ynfante, Jesus M | 3 |
| 7260 Losoya, Joseph L | 3 |
| 7254 Pelayo, Maria C | 3 |
| 7235 Gonzalez, Marco A | 3 |
| 7215 Medrano, Irma | 3 |
| 7103 Ponce, Nora H | 3 |
| 7090 Baytree Apartments | 3 |
| 7007 Holland, Darrell L | 3 |
| 6950 Guillen, Leticia Z | 3 |
| 6917 Andrews, Homer | 3 |
| 6885 Blackburn, James R | 3 |
| 6872 Lenz, Linda A | 3 |
| 6841 Seals, Bobby C | 3 |
| 6759 Gonzalez, Maribel | 3 |
| 6702 Barrera, Jose A | 3 |
| 6701 Hinojosa, Ruben | 3 |
| 6694 Guerra, Alfonso | 3 |
| 6692 Alvarez, Norberto | 3 |
| 6686 Morales, Israel | 3 |
| 6681 Pedraza, Rafael | 3 |
| 6585 Salinas, Zaragosa H. | 3 |
| 6557 Hahn, Kevin P | 3 |
| 6488 Gross, Chester M | 3 |
| 6482 Con Carino Home Health Services | 3 |
| 6423 Dudley, Janet | 3 |
| 6393 Rangel, Enoc D. | 3 |
| 6235 Hernandez, Martin | 3 |
| 6225 Rurangirwa FBO- Escajeda, Cande | 3 |
| 6117 Medina, Eluterio | 3 |
| 6051 Gonzalez, Lucia L. | 3 |
| 6044 Dr. Charles Rurangirwa | 3 |
| 6019 Cortez, Jose A | 3 |
| 6008 Gonzalez, Alfonso | 3 |
| 5992 Diaz, Rosa E | 3 |
| 5912 Vega, Arturo | 3 |
| 5866 Gutierrez, Margarita A. | 3 |
| 5862 COMMUNITIES IN SCHOOL | 3 |

| | |
|---|---|
| 1166 Dollar Machine  Beatriz Diaman | 3 |
| 1113 Mrs. Maria Landeros | 3 |
| 1107 Jesus R. Aguirre | 3 |
| 996 ACH15 - Joe or Gloria R. Aguilar | 3 |
| 980 M & A Quality Painting, Inc  M | 3 |
| 957 ACH-Mr. Daniel Lopez | 3 |
| 945 Becky L. Lohr | 3 |
| 917 24 Hr. Towing  FBO-Ben,Chris & | 3 |
| 901 Robert E. Hethcoat | 3 |
| 891 Rene Saenz Jr.  C/O McDonalds | 3 |
| 875 David Omar Salinas | 3 |
| 817 Mrs. Kristi Davis | 3 |
| 758 Abel Salazar | 3 |
| 743 Paula Sewell | 3 |
| 742 Richard T. Archer  Joanna Arch | 3 |
| 676 Distinctive Homes | 3 |
| 675 Rogelio or Maria C. Aguilar  F | 3 |
| 669 Mrs. Maria G. Montoya | 3 |
| 662 ACH-Mrs. Simona Head | 3 |
| 646 Clemente Govea | 3 |
| 632 Celia Lopez | 3 |
| 578 Clarke L. McGee  Yolanda G. Mc | 3 |
| 532 Jesus or Ofelia Martinez | 3 |
| 497 Kiran Ramanlal Desai | 3 |
| 494 Mr. Rogelio Nava | 3 |
| 433 Mauricio Celis | 3 |
| 369 Martinez | 3 |
| 364 Reynaldo Limas | 3 |
| 295 Gwen T. Benton | 3 |
| 273 E. Idalia Peralta  FBO Elvia I | 3 |
| 262 Robert Lee Geffert  Susan Kay | 3 |
| 256 Guillermo Ybarra | 3 |
| 243 Dallas Autos  Dallas B. Frankl | 3 |
| 229 ACH-Herbert Lois Cohan | 3 |
| 211 Dora Rivera | 3 |
| 189 Mr. Joseph Thomas Currie | 3 |
| 186 Gilbert Louis Pineda  Diane Pi | 3 |
| 184 Rafael Chavira  Norma Chavira | 3 |
| 47 Emily Newell | 3 |
| 38 Mr. William Gates | 3 |
| 34 Marios Bar B. Q.  FBO-Anabel C | 3 |
| 25 Brad Samuels  FBO-Sylvia Samue | 3 |
| 7815 Sanchez, Delia | 2 |
| 7800 Brown, Mark E | 2 |
| 7799 Espinoza, Arnold | 2 |
| 7793 ACH-Martinez, Oscar | 2 |
| 7785 Gracia, Norma L | 2 |
| 7781 Mendoza, Juan A | 2 |
| 7774 Rodriguez, Maria D | 2 |

| | | |
|---|---|---|
| 7765 | Perez, Armando | 2 |
| 7758 | Alferes, Moises | 2 |
| 7754 | Rodriguez, Raquenel S | 2 |
| 7751 | Bazan, Rosalba | 2 |
| 7660 | Martinez, Jacinda N | 2 |
| 7658 | Gonzalez, Jorge | 2 |
| 7656 | Hernandez Jr, Fidel | 2 |
| 7648 | Villarreal, Victoria | 2 |
| 7641 | ACH-Gorena, David R | 2 |
| 7638 | Aberin, Roberto | 2 |
| 7637 | Rendon, Denise M | 2 |
| 7636 | ACH15-Delgado, Jaime | 2 |
| 7630 | Rocha, Omar | 2 |
| 7626 | Salinas, Jesus | 2 |
| 7573 | San Miguel-Garza, Veronica A | 2 |
| 7570 | ACH-Rodriguez, Maria Del Refugio | 2 |
| 7526 | Fowler, Shana L | 2 |
| 7525 | Siller, Julia R | 2 |
| 7517 | ACH - Pena, Esmeralda | 2 |
| 7505 | Martinez, Megan C | 2 |
| 7493 | Carrizales, Mary M | 2 |
| 7484 | ACH- Lumague, Lenny A | 2 |
| 7469 | Sanchez, Lori A | 2 |
| 7432 | Reyes, Rachel | 2 |
| 7425 | Moring, Craig L | 2 |
| 7417 | Escobedo, Jorge | 2 |
| 7416 | Reeves, Debbie L | 2 |
| 7415 | Valls, Alena | 2 |
| 7404 | Janssen, Michael J | 2 |
| 7389 | Almanza, Mari | 2 |
| 7387 | Gonzalez, Juan G | 2 |
| 7370 | Barrera, Rudy | 2 |
| 7342 | Helms, Rodney D | 2 |
| 7340 | Bickham, Thomas R | 2 |
| 7339 | ACH-South TX Engine Rebuilders, Inc. | 2 |
| 7334 | Carrejo, Maria T | 2 |
| 7320 | Sepulveda, Maria L | 2 |
| 7295 | Garza, Mereida A | 2 |
| 7292 | Montalvo, Hector J | 2 |
| 7268 | ACH-Martha E. Rodriguez (Parent) | 2 |
| 7238 | Pedraza, Minerva S | 2 |
| 7223 | Cavazos, Gilma | 2 |
| 7194 | Shoup, Leonard W | 2 |
| 7176 | Sarain, Marissa | 2 |
| 7170 | Martinez, Graciela P | 2 |
| 7165 | ACH-Pabillar, Cristy V | 2 |
| 7151 | Banning, Maria E | 2 |
| 7147 | Stripling, Cheri | 2 |
| 7132 | Escamilla, Dagoberto | 2 |

| | |
|---|---|
| 7131 Garza, Raylynn | 2 |
| 7127 Reyna-Pena, Lisa A | 2 |
| 7092 Rogers, Danielle E | 2 |
| 7078 James, Thomas O | 2 |
| 7065 Garza, Juan | 2 |
| 7054 Huerta, Esperanza | 2 |
| 7037 McCauley, Patrick L | 2 |
| 7034 Galvan, Noe S | 2 |
| 7004 Aguilar, Rogelio | 2 |
| 7000 Laura Trevino | 2 |
| 6983 ACH15-Mauro, Elizabeth | 2 |
| 6967 Flanagan, Jamie P | 2 |
| 6958 Gonzalez, Abelardo V | 2 |
| 6936 Klein, Martha C | 2 |
| 6927 Leidner, Nettie H | 2 |
| 6925 Blount, Alan C | 2 |
| 6899 Garza, Jose G | 2 |
| 6827 Gentry, Laura S. | 2 |
| 6820 Gregg, Thomas Wayne | 2 |
| 6805 Kaylor, Sandra Kay | 2 |
| 6792 Corzine , Philip A | 2 |
| 6787 De La Garza , Orfelinda | 2 |
| 6750 Lopez, Michael R | 2 |
| 6738 Garza, Rosario B | 2 |
| 6722 Miranda, Raymundo | 2 |
| 6703 Myatt, Francis L | 2 |
| 6691 Guajardo, Dora L | 2 |
| 6689 Moreno, Jose | 2 |
| 6684 Barlow Jr., Russell L | 2 |
| 6683 Ayala, Victor | 2 |
| 6682 Beltran, Pedro | 2 |
| 6680 Martinez, Daniel G | 2 |
| 6674 Garcia, Luis | 2 |
| 6673 Luis Tire Service | 2 |
| 6666 Rodriguez, Gustavo | 2 |
| 6644 ACH-Galindo, Marta L | 2 |
| 6637 Maxwell, Billy J | 2 |
| 6636 Rodriguez, Sandra M | 2 |
| 6599 Perez, Terry | 2 |
| 6597 Certus - Sonia A. Cabada | 2 |
| 6595 Williams, Al | 2 |
| 6588 Pemelton, Anna F. | 2 |
| 6576 Davis, Julie A | 2 |
| 6568 Hannah, Jennifer S. | 2 |
| 6561 Saenz, Rosalinda G | 2 |
| 6547 De los Santos, Marina M. | 2 |
| 6516 Brown, Timothy M | 2 |
| 6502 Arismendi, Coty | 2 |
| 6478 Garza, Adeline R | 2 |

| | |
|---|---|
| 6477 Del Bosque, Eddie | 2 |
| 6474 Benavides, Odalia | 2 |
| 6472 Lutz, Verner L | 2 |
| 6465 Pena, Pedro | 2 |
| 6457 Voigt, Paul A | 2 |
| 6454 Andrade, Eduardo | 2 |
| 6437 Garcia, Manuel A | 2 |
| 6433 ACH15-Longoria, Leo | 2 |
| 6420 Garske, Carl A | 2 |
| 6419 Laurel, Cindy K | 2 |
| 6414 Ramirez, Viola C | 2 |
| 6410 Chavira, Carlos | 2 |
| 6392 Cerda, Frank | 2 |
| 6377 Cardenas, Mario R. | 2 |
| 6374 Torres, Nicolasa | 2 |
| 6371 Gonzalez, Gonzalo E. | 2 |
| 6369 Ramos, John | 2 |
| 6341 Lara , Melanie M. | 2 |
| 6339 South Texas Trailers | 2 |
| 6330 Lopez, George A. | 2 |
| 6318 Rodriguez, Thelma  P | 2 |
| 6307 Ledesma, Ruben | 2 |
| 6300 Bautista, Frank | 2 |
| 6297 Dawson, Michael C | 2 |
| 6283 Aguirre, Jose N. | 2 |
| 6268 Villarreal, David | 2 |
| 6243 Ortiz Jr., Romeo | 2 |
| 6239 Garza, Roberto R | 2 |
| 6234 Circle (R) Store   FBO- Maria Ibanez | 2 |
| 6199 Davidson, Robert W | 2 |
| 6196 Laurel, Cindy K | 2 |
| 6178 Forbes, Randy G | 2 |
| 6170 Villarreal, Raul R. | 2 |
| 6154 Ramos, Marita R. | 2 |
| 6119 Provencio, Tina M. | 2 |
| 6090 Cantu, Guadalupe | 2 |
| 6081 Garcia, Everardo E | 2 |
| 6066 Hubert, Jr., Edison W. | 2 |
| 6026 Curci, Robert | 2 |
| 6010 Martinez, Arturo | 2 |
| 5984 Cruz, Tomas | 2 |
| 5953 Benavides, Alicia Marie | 2 |
| 5935 Josey, Alley | 2 |
| 5897 Muniz, Elizabeth A. | 2 |
| 5888 Flores, Javier | 2 |
| 5869 McLane, Michael Paul | 2 |
| 5856 Juan Rios | 2 |
| 5844 Gonzales, Gloria A | 2 |
| 5837 Andrade, Claudia | 2 |

| | |
|---|---|
| 5823 Rivera, Maria Cristina | 2 |
| 1254 Luz Salinas | 2 |
| 1240 Jorge Trevino Jr. | 2 |
| 1197 Mrs. Juana Aparicio | 2 |
| 1172 Oscar R. Chow  FBO-Yadira Chow | 2 |
| 1170 Sharon Mae Pajuyo  Salvador Pa | 2 |
| 1156 Ubaldo G. Martinez | 2 |
| 1145 Luisa Ramirez | 2 |
| 1139 ACH-Otila S. Salinas | 2 |
| 1138 Ricardo Adame | 2 |
| 1053 Fred Davin  FBO-Fred & Cynthia Davin | 2 |
| 1038 ACH- Mr. David Erickson | 2 |
| 1035 Mr. Donald E. Vogel | 2 |
| 1017 Mrs. Irma Cruz | 2 |
| 1014 Partick Hall | 2 |
| 1013 Veronica Salinas  FBO Adam Sal | 2 |
| 1008 Javier or San Juana Valdez | 2 |
| 1003 National Adult Day Care | 2 |
| 998 Mr. Robert Cuellar | 2 |
| 992 Richard or Gracie Masso  FBO-R | 2 |
| 976 Evangelina Castillo | 2 |
| 972 Sylvia G. Espinoza | 2 |
| 955 Annette Salinas  FBO-Laura + M | 2 |
| 951 James E. Burkholder, D.D.S. | 2 |
| 950 Illusions  Dora Salinas | 2 |
| 939 Alma Garza | 2 |
| 936 David Evans | 2 |
| 935 Ofelia G. Ramirez | 2 |
| 933 Gary D or Monica W. Bacon | 2 |
| 916 Hermelinda Lopez (Linda) | 2 |
| 915 Patrice Pontius  FBO Joshua+Ch | 2 |
| 911 Juan G. Rodriguez | 2 |
| 907 Harry W. Wilk III  Dba Wilk & | 2 |
| 844 Jesus Jimenez | 2 |
| 841 ACH-Martha N. Younger | 2 |
| 838 Leroy Moreno | 2 |
| 790 San Juanita Araceli Guel | 2 |
| 769 Mr. Robert Brown | 2 |
| 721 Cynthia Hernandez  FBO-Clifton | 2 |
| 716 Maricela Benavides | 2 |
| 702 Andy J. Runge  FBO-Sunni and T | 2 |
| 698 George H. Kehoe III  Ophelia C | 2 |
| 697 John Mora Jr  Jesusa Mora | 2 |
| 673 Melissa Rodriguez | 2 |
| 670 Tony Salazar  FBO-Stephanie & | 2 |
| 642 Rachel Cantu | 2 |
| 634 Socorro T. Herrera | 2 |
| 622 Mrs. Isabel Louise Ara | 2 |
| 576 A. Bowden Starlin | 2 |

| | |
|---|---|
| 567 Appletree Development Cntr. R | 2 |
| 562 Mr. Isaac Bazan | 2 |
| 556 Diana M. Saenz  Ernesto Saenz | 2 |
| 547 Sulema Saiz | 2 |
| 546 Rolando Solis | 2 |
| 544 Mr. Alejandro Rodriguez | 2 |
| 537 Everto Cavazos  Diana Cavazos | 2 |
| 496 Roberto Limas | 2 |
| 490 ACH - Diana L. P. Cabello FBO-Luis | 2 |
| 451 Stephen M. Galindo  DBA Texas | 2 |
| 435 Hubert Maddux | 2 |
| 430 Mr. Gilbert Gonzalez | 2 |
| 427 ACH15-Lois Werline  FBO-Lynda&Christ | 2 |
| 420 Susanna C. Garza  FBO-Domingo | 2 |
| 402 Amanda E. Garcia | 2 |
| 396 Rebecca Lee Saldana | 2 |
| 383 Mercedes FBO- Mr. Martin Villa | 2 |
| 362 Mrs. Barbara Williams | 2 |
| 350 Mireya Medina | 2 |
| 330 Rick Soto  FBO-Nicholas and Ne | 2 |
| 319 Joe Romero | 2 |
| 292 Robert Sewell  FBO-Jason and D | 2 |
| 289 Peggy Garcia  FBO-Gabriel and | 2 |
| 282 Mr. Javier De Leon | 2 |
| 241 Jose Roberto Torres | 2 |
| 228 Mrs. Sennen R. Schlesser- Gar | 2 |
| 187 Randolph C. Snyder | 2 |
| 176 Margarita or Mario De Leon  FB | 2 |
| 175 Crystal Curtis | 2 |
| 162 Jack & Jill Of Many Trades | 2 |
| 122 Michael J. Blum Company | 2 |
| 110 Castaneda Insurance Agency | 2 |
| 67 Suntex Mech. Contractors  FBO | 2 |
| 29 Joe R. Solis  FBO-Christopher | 2 |
| 8011 Bouchard, Herman P | 1 |
| 7818 ACH-Guzman, Vikki | 1 |
| 7817 Puente, Esteban | 1 |
| 7816 ACH 15-Parks, Courtney C | 1 |
| 7814 Vela, Jennifer D | 1 |
| 7809 McDowell, Shana E | 1 |
| 7805 Mauro, Elizabeth | 1 |
| 7804 White, Nancy L | 1 |
| 7803 Sarabia, Maribel | 1 |
| 7797 Juan O, Valdez | 1 |
| 7791 Santos, Rosana | 1 |
| 7788 Rodriguez, Sonya M | 1 |
| 7784 Nieto, Jose N | 1 |
| 7782 Bocanegra, Alma R | 1 |
| 7779 ACH-Munoz, Gus | 1 |

CitriPDF - www.fenito.com

# ROERIG, OLIVEIRA & FISHER, L.L.P.
## ATTORNEYS AT LAW

**Partners**
Jeffrey D. Roerig•†
Rene O. Oliveira
W. Michael Fisher
Ricardo Morado
Crisanta Guerra Lozano
Elizabeth G. Neally
Victor V. Vicinaiz•†
David G. Oliveira
Adolph Guerra, Jr.
D. Alan Erwin, Jr.
Michael A. Zanca•
D. Wilkes Alexander

†Board Certified -
  Personal Injury Trial Law
  Texas Board of Legal Specialization

•Board Certified -
  Civil Trial Law
  Texas Board of Legal Specialization

**Main Office**
855 West Price Road - Suite 9
Brownsville, Texas 78520-8786
Tel  956 542-5666   Fax 956 542-0016

*Hidalgo County Office
506 East Dove
McAllen, Texas 78504
Tel. 956 631-8049   Fax 956 631-8141

**Associates**
Lucila Alvarado*
Jesus Quezada, Jr.
Rosemary Conrad-Sandoval*
Liza M. Vasquez*
John J. Jordan

File No.:

21,842

June 12, 2000

Mr. Michael N. Milby, Clerk
United States District Court
Brownsville Division
500 East 10th Street
Brownsville, Texas  78520

United States District Court
Southern District of Texas
RECEIVED

JUN 1 2 2000

Michael N. Milby, Clerk of Court

Re:  Civil Action No. B-00-053
*Joel Flores, Individually and on Behalf of all others
Similarly Situated v. Certus Healthcare, L.L.C., et al.*

Dear Mr. Milby:

In reference to the above-styled civil action, enclosed find the original and two copies of Notice of Filing Evidentiary Record regarding Plaintiff's Motion to Remand.

Please file the Notice of Filing with the Court, file stamp the extra copy and return it to our office for our files.

By copy of this letter, the above document has been forwarded to the Attorneys of Record in this matter.  Thank you for your assistance in this matter.

Very truly yours,

ROERIG, OLIVEIRA & FISHER, L.L.P.

By _____
Jeffrey D. Roerig

JDR/rom
Enclosures
cc:  Michael R. Cowen      -   CM P 973 086 716, RRR
cc:  John Ventura          -   CM P 973 086 717, RRR
cc:  Norton A. Colvin, Jr. -   CM P 973 086 718, RRR