6'1

# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### BROWNSVILLE DIVISION

FEB 0 8 2002

| | | |
|---|---|---|
| JOEL FLORES, Individually and on Behalf of All Others Similarly Situated | § § § | |
| | § | CIV. ACTION NO. B-00-53 |
| V. | § § | |
| CERTUS HEALTHCARE, L.L.C., NOVOPHARM LIMITED, and NOVOPHARM HOLDINGS, INC. | § § § § | CLASS ACTION |

## PLAINTIFF AND INTERVENOR'S REPLY TO DEFENDANTS' BRIEFS IN OPPOSITION TO PLAINTIFF'S MOTION FOR CLASS CERTIFICATION

TO THE HONORABLE JUDGE OF SAID COURT:

Plaintiff and Intervenor file this Reply to Defendants' Briefs in Opposition to Plaintiff's Motion for Class Certification. In this Reply, Plaintiff and Intervenor (collectively "Plaintiffs") show that Defendants' objections to class certification are misplaced, and that this Court should certify this case as a class action.

**A.**     <u>Plaintiffs Meet the Elements of Rule 23(a)</u>

    **1.**     <u>Defendants Do Not Challenge Numerousity</u>

In their briefs, Defendants do not dispute the element of numerousity. However, in an abundance of caution, Plaintiff has attached that affidavit of Peter Hernandez as Exhibit A, which shows that the class is sufficiently numerous.

    **2.**     <u>There Is Sufficient Commonality to Certify a Class</u>

Defendant Certus does not challenge the element of commonality in its brief; however, the Novopharm Defendants do. The Novopharm Defendants' arguments are both factually and legally incorrect. There are sufficient common issues of law and fact to certify a class.

Rule 23(a)(2) requires that there are questions of law or fact common to the class. However,

"[t]he threshold of 'commonality' is not high." *Bertulli v. Indep. Ass'n of Continental Pilots*, 242

F.3d 290, 296-97 (5th Cir. 2001). A common question is one that, when answered as to one class

member, "will affect all or a significant number of the putative class members." *Forbush v. J.C.*

*Penny Co.*, 994 F.2d 1101, 1106 (5th Cir. 1993).

The Novopharm Defendants' first argue that Plaintiffs did not really set forth any common

issues. They argue–without citing any authority–that the 24 common issues which Plaintiffs set out

do not really set out common issues. This argument is without merit. All of the Class' claims arise

out of a common nucleus of facts. Certus did not have enough money to timely pay claims.

Nevertheless, it failed to disclose its true financial condition to the Class and the Texas Department

of Insurance ("TDI"). Worse, it engaged in a pattern of actively misrepresenting its financial

condition to the TDI and to the Class. This pattern included Enronesque accounting

fraud–misrepresenting the medical loss ratio. The Novopharm Defendants promised the TDI that

they would provide Certus with adequate funding, but they failed to do so. Further, they knew that

Certus was using a false medical loss ratio, but continued to use Certus' fraudulent accounting

calculations as an excuse to underfund the HMO. As a result, Certus could not timely pay medical

providers, and the policies sold to the Class were worth less than they should have been.

If Plaintiffs can prove this set of facts, the Class will prevail on its causes of action, and will

be entitled to damages. Thus, the resolution of these issues "will affect all or a significant number

of putative class members[,]" and the commonality test is satisfied. *Mullen v. Treasure Chest*

*Casino, L.L.C.*, 186 F.3d 620, 625 (5th Cir. 1999). In fact, given that there are numerous questions

of law that will refer to "standardized conduct by defendants towards members of the proposed

class[,]" this case is typical of those in which commonality is found. *See In re AmeriFirst Sec. Litig.*,

139 F.R.D. 423, 428 (S.D. Fla. 1991).

The Novopharm Defendants also argue that Certus used multiple contract forms, and that the Class members were exposed to differing oral and written representations. However, none of the differences in representations are sufficient to defeat commonality. First, Plaintiffs have alleged that Certus failed to disclose to any Class member its financial woes or inability to timely pay claims. Regardless of what other representations Certus made, or how it made them, it never made this disclosure. Therefore, there is commonality on the failure to disclose.

Further, Plaintiffs have alleged that Defendants made false statements and material omissions to the TDI. Such statements are actionable, and sufficient for class certification. *See Sandwich Chef of Texas, Inc. v. Reliance National Indemnity Ins. Co.*, 202 F.R.D. 484, 490-91 (S.D. Tex. 2001) (certifying RICO class based on misrepresentations made to state insurance regulators).

Finally, with regard to misrepresentations Certus made to the Class, although there are differences in the details of some of the misrepresentations, they all had one thing in common. When Certus sold insurance, it promised to pay claims. In reality, it was unable to do so. This fact is common to all class members, so the commonality test is also met with respect to these misrepresentations. *See In re Great Southern Life Ins. Co. Sales Practices Litig.*, 192 F.R.D. 212, 216 (N.D. Tex. 2000) (finding commonality even though Defendant claimed that its representations were not uniform and that the putative class members did not all receive the same written materials).

### 3.      Plaintiffs' Claims Are Typical

Like commonality, the test for typicality is not demanding. *James v. City of Dallas*, 254 F.3d 551, 570 (5th Cir. 2001). Plaintiffs must simply show that their claims "have the same essential characteristics of those of the potential class." *Id.* The claims to not have to be "identical." *Phillips v. Joint Legislative Comm. on Performance & Expenditure Rev.*, 637 F.2d 1014, 1024 (5th Cir. 1981). As long as the nature of the claims are typical, factual differences are insufficient to defeat typicality.

5 MOORE'S FEDERAL PRACTICE § 23.24[4] (3d ed. 2000).

Defendants have come up with a litany of immaterial differences between Plaintiffs' claims and those of the potential class in an attempt to defeat typicality. However, Plaintiffs meet Rule 23(a)(3)'s requirements–their claims arise from the same course of conduct that gives rise to the claims of other class members. *Durrett v. John Deere Co.*, 150 F.R.D. 555, 558 (N.D. Tex. 1993). Both of them purchased Certus health insurance, which was not worth what they paid due to Certus' poor financial condition and inability to pay medical providers. Defendants failed to disclose Certus' problems to both of them. Certus entered into a contract with each of them, promising to timely pay for covered medical treatment. Neither of them would have been able to purchase insurance from Certus but for Defendants' false statements to the TDI; Certus would have been shut down but for those misrepresentations.

Similarly, Defendants attempts to show that there are differences in class members' damages are insufficient to defeat certification. First, such differences are not enough to defeat typicality. *See Bertulli*, 242 F.3d at 297. Further, Defendants ignore the damage model pled by Plaintiffs. Plaintiffs contend that the value of an insurance policy is set at the time the policy is sold. Each class member's use of the policy does not determine the value; it is a comparison of the services promised to the services actually available that set the measure of damages. Defendants cannot defeat typicality by attempting to replead Plaintiffs' case for them. Further, in the class certification context they cannot claim that such a measure of damages is unavailable. *See In re Great Southern*, 192 F.R.D. 212, 221 (N.D. Tex. 2000); *Eisen v. Carlisle & Jacquelin*, 417 U.S. 156, 178, 94 S. Ct. 2140 (1974) (in deciding a motion for class certification, the Court may only enquire into whether the elements of Rule 23 are met, and may not consider whether plaintiffs have stated a cause of action or will prevail on the merits).

### 4.    **Plaintiffs and the Counsel Are Adequate**

Plaintiffs are adequate class representatives.  Defendants have contended that Plaintiffs are inadequate class representatives for three reasons.  First, they argue that neither Plaintiff nor Intervenor is a member of the ERISA Subclass.  However, the use of subclasses in this case is simply a device to make the case manageable.  The ERISA Subclass can only bring those claims not preempted by ERISA.  However, Plaintiffs are pursuing the same causes of action as the ERISA Subclass, and are seeking the same remedy.  Therefore, there is no conflict between them and the members of the ERISA Subclass, and they are adequate to represent them.

Second, citing no authority, they claim that Flores' state in the claim is miniscule.  However, class actions were designed as a vehicle to aggregate claims that are too small to pursue on an individual basis.  Further, this argument misstates Plaintiffs' burden.  Plaintiffs only have to show that they, through their attorneys, will vigorously prosecute the class claims.  *In re Asbestos Litig.*, 90 F.3d 963, 977 (5th Cir. 1996), *cert. granted, judgment vacated on other grounds sub nom. Flanagan v. Ahern*, 521 U.S. 1114 (1997); *Microsoft Corp. v. Manning*, 914 S.W.2d 602 (Tex. App.–Texarkana 1995, writ dism'd).  Plaintiff's conduct in serving as class representative–keeping himself informed of the case, attending hearings, and sitting for deposition, shows that he has an adequate interest to vigorously prosecute the Class' claims and serve as class representative.  There is no conflict between him and the other members of the class; he seeks damages on a model that will benefit them more than him.  Finally, Intervenor Blount paid more in premiums, and is adequate.

Finally, Defendants claim that Plaintiffs are not adequate because their proferred damage model limits some class members' potential recoveries.  However, this argument has been repeatedly rejected by the Federal Courts.  *See Fields v. Oakwood Mobile Home, Inc.*, 71 F. Supp. 2d 1205, 1207 (S.D. Ala. 1999).  Plaintiffs will explicitly note this limitation in their notice to the Class, and

any class member who does not wish to be so limited may opt out and pursue litigation on an individual basis. As the Court in *Fields* stated:

> To ignore this right to "opt out" when analyzing issues concerning the authority of a proposed class representative to waive claims of other putative class members and, as in this case, issues concerning requisite jurisdictional amount in controversy is to put the cart before the horse. The claims in a Rule 23(b)(3) class action, whether limited or expansive, are necessarily defined by the plaintiff who seeks to represent the putative class of similarly situated individuals. One of the purposes of the "opt out" provision is to allow any putative class member who disagrees with either the plaintiff's definition of claims or even the plaintiff's choice of forum to exclude themselves from the litigation and proceed on their own accord.

> Thus, the plaintiff who seeks only to represent a class of similarly minded individuals would surely owe no duty to individuals who opt out of the litigation. Such plaintiff should not be denied here choice of forum and right to limit and/or waive certain claims solely on the basis that she has failed to represent the interests of individuals who will choose to opt out and to whom thereby she owes no duty.

*Fields*, 71 F. Supp. 2d at 1207-08.

With regard to the adequacy of class counsel, the affidavit of Michael R. Cowen is attached as Exhibit B.

**B.    Plaintiffs Meet the Predominance Requirement**

      **1.    Reliance Issues Do Not Preclude Certification**

Defendants argue that reliance issues defeat the predominance requirement for class certification. They are incorrect. First, Several of Plantiffs' causes of action–including breach of contract, third-party beneficiary/breach of contract, and Article 21.21 of the Texas Insurance Code–clearly do not require proof of reliance. Second, there is authority stating that reliance is not required for a DTPA claim. Third, as to those causes of action for which reliance is an element, reliance by the Texas Department of Insurance is sufficient to establish a cause of action. *Sandwich Chef of Texas, Inc. v. Reliance Nat. Indemn. Ins. Co.*, 202 F.R.D. 484, 497-98 (S.D. Tex. 2000). Finally, under the circumstances presented in this case, reliance can be presumed. These issues are fully

briefed in Plaintiffs' Motion for Class Certification.

## 2.    Defendants Cannot Replead Plaintiffs' Damages Theory to Defeat Certification

Defendants also argue that individualized damages calculations are necessary for each class

member, which they claim defeats predominance. This argument has been repeatedly rejected by

Federal Courts. Common issues predominate when liability can be determined on a class-wide basis,

even when there are some individualized damage issues. *See, e.g., Bertulli v. Indep. Ass'n of Cont'l*

*Pilots*, 242 F.3d 290, 298 (5th Cir. 2001) (affirming district court's determination that common

issues predominated because "although calculating damages will require some individualized

determinations, it appears that virtually every issue prior to damages is a common issue"); *Gold*

*Strike Stamp Co. v. Christensen*, 436 F.2d 791, 796, 798 (10th Cir. 1970) (affirming district court's

determination that common issues predominated in an antitrust suit "where the question of basic

liability can be established readily by common issues" and stating that "the fact that there may have

to be individual examinations on the issue of damages has never been held, however, a bar to class

actions").    In their argument, Defendants also complain that Plaintiffs are not seeking every

available element of damages–that is, that Plaintiffs are not seeking damages beyond diminution in

value.[1]  However, Defendants forget that it is permissible for a class action plaintiff to choose to

pursue only certain claims.    *See Microsoft Corp. v. Manning*, 914 S.W.2d 602, 610 (Tex.

App.–Texarkana 1996, writ dism'd). If any putative class member seeks a more expansive recovery,

he or she can opt out of the class and pursue it on an individual basis. Defendants should not be

allowed to get away with their illegal conduct by arguing that Plaintiffs can only seek damages in

a manner which is well-suited for classwide treatment. Rather, Plaintiffs have the right to formulate

---

[1]Plaintiffs note that Courts should always be skeptical of arguments from defendants
criticizing plaintiffs for not suing defendants for enough money.

their damage model in a way that will allow them to obtain a classwide recovery.

The Novopharm Defendants also impermissibly claim that Plaintiffs have no diminution in value damages, citing *Maio v. Aetna, Inc.*, 221 F.3d 472 (3rd Cir. 2000). This argument also fails. First, it is impermissible for the Court to consider the merits of Plaintiffs' damages theory at the class certification state. *Eisen*, 417 U.S. at 178, 94 S. Ct. 2140. Second, other Court have rejected *Maio*'s damage analysis. *See In re Managed Care Litig.*, 150 F. Supp. 2d 1330, 1337-39 (S.D. Fla. 2001). Finally, *Maio* is distinguishable. First, it only assessed whether the plaintiffs had a right to recover damages under RICO. *Maio* does not address the propriety of diminished value damages in other causes of action. Second, the *Maio* plaintiffs complained that certain perverse incentives that an HMO gave physicians diminished the value of the policies. However, they admitted that the class was not denied any care covered by the HMO. The Court felt that it was inappropriate for it to make the kind of social judgments that would be involved in deciding whether certain physician incentives diminished the value of an insurance policy. In contrast, as a result of Defendants' conduct, the Certus policies actually did not possess benefits that they purported to have, such as the right to see certain doctors and the right to have one's physician paid on a timely basis. Thus, unlike the policies at issue in *Maio*, they do have a diminished value.

### 3.   Individualized Representations do not Defeat Predominance

Finally, Defendants claim that certification is inappropriate because individualized representations were made to class members. However, Plaintiffs do not have to prove what representations were made to what class members in order to prevail. Rather, Plaintiffs' claims are based on common practices—not disclosing Certus' financial troubles, representing that Certus would timely pay covered claims (which representation was made as a condition of every contract), and making false representations to the TDI. Claims based on these common practices are suitable for

class treatment. *See* 1 NEWBERG & CONTE, NEWBERG ON CLASS ACTIONS § 4.25; 7A WRIGHT, MILLER & KANE, FEDERAL PRACTICE & PROCEDURE § 1778 (test for predominance is not whether common issues outnumber individual issues, but whether common issues will be the object of most of the efforts of the litigants and the court). Whether Certus employees made additional false representations (as they did to Plaintiff Flores with respect to coverage for the nebulizer) is irrelevant because proof of those representations are not necessary to prove the Class' claims.

Further, the argument regarding individualized representations does not apply at all to certain of Plaintiffs' claims. It is irrelevant to Plaintiffs' claims that Defendants made false representations to the TDI. It is irrelevant to Plaintiffs' claims that they are third-party beneficiaries of an agreement between Defendants and the TDI. It is irrelevant for Plaintiffs' breach of contract claims based on Certus' failure to live up to the obligations contained in each and every contract–that is, the obligation to timely pay covered claims

WHEREFORE, PREMISES CONSIDERED, the Court should certify this case as a class action.

Respectfully submitted,

MICHAEL R. COWEN, P.C.
765 E. 7th Street, Suite A
Brownsville, Texas 78520
Telephone (956) 541-4981
Facsimile (956) 504-3674

By: _____
        Michael R. Cowen, P.C.
        Federal I.D. No. 19967
        Texas Bar No. 00795306


Conrad Bodden
Federal I.D. No. 21003
Texas Bar No. 00796220
LAW OFFICES OF JOHN VENTURA, P.C.
62 E. Price Road
Brownsville, Texas 78521
Telephone (956) 546-9398
Facsimile (956) 542-1478

## CERTIFICATE OF SERVICE

I, the undersigned, hereby certify that a true and correct copy of the above and foregoing document has been forwarded by hand or via certified mail, return receipt requested to:

Jeffrey D. Roerig                                  CMRRR#7000-0600-0025-9262-8603
ROERIG, OLIVEIRA & FISHER, L.L.P.
855 W. Price Road, Suite 9
Brownsville, Texas 78520

Norton A. Colvin, Jr.                              CMRRR#7000-0600-0025-9262-8597
RODRIGUEZ, COLVIN & CHANEY, L.L.P.
1201 E. Van Buren Street
Brownsville, Texas 78520

John R. Wallace                                    CMRRR#7000-0600-0025-9262-8641
Wallace, Creech & Sarda, L.L.P.
UCB Plaza
3605 Glenwood Avenue, Suite 240
Raleigh, North Carolina 27612

on this 8th day of February, 2002.

Michael R. Cowen

# Exhibit A

# Affidavit of Peter Hernandez

THE STATE OF TEXAS



<u>AFFIDAVIT</u>

"My name is Peter Hernandez.  I am the Chief Executive Officer of Wellcare Health Plans

of Texas, L.L.C.  As Chief Executive Officer of that organization, I am the official custodian of

the business records of Certus Healthcare L.L.C., which is a company Wellcare Health Plans of

Texas, L.L.C. acquired.

The attached are true, correct and accurate records showing the large and small group

enrollees/members of Certus Healthcare, L.L.C.  A large number of these groups, including many

private businesses, provided their employees with health benefits through Certus Healthcare,

L.L.C.  From January 1, 1998 to December 31, 1999."

_____

Peter Hernandez

SWORN AND SUBSCRIBED TO BEFORE ME by the said <u>Peter Hernandez</u>, affiant, to

which witness my hand and seal of office on this the _12th_ day of _June_____, 2000.



_____

Notary Public State of Texas

| ContractID | name | MemberCount |
| --- | --- | --- |
| 7487 | ERS UGIP-Corpus Christi | 4232 |
| 5782 | County of Hidalgo | 2902 |
| 7346 | ERS UGIP-Rio Grande Valley | 2520 |
| 6291 | Haggar Clothing Co | 1653 |
| 7513 | City of Edinburg | 947 |
| 6977 | Head Start Program | 824 |
| 6400 | Federal Employees-Active (PARENT) | 806 |
| 7790 | Hidalgo ISD | 712 |
| 6399 | Federal Employees-Postal (CHILD) | 431 |
| 6976 | Office of Employment And Training | 277 |
| 1079 | West Oso ISD | 277 |
| 6425 | Burton Auto Supply /Attn: Elva Galvan | 233 |
| 5965 | Sun Belt Rentals, Inc. | 199 |
| 6847 | City of Hidalgo | 152 |
| 97 | Amigos Del Valle, Inc. | 149 |
| 1289 | Monte Alto ISD | 140 |
| 103 | WellCare Health Plans of Texas, LLC | 131 |
| 1328 | Weslaco Motors #0001 | 104 |
| 1318 | Hermes Music | 104 |
| 140 | City of Roma | 100 |
| 6398 | Federal Employees-Retirees (CHILD) | 95 |
| 59 | Gateway Printing Supply, Inc. | 82 |
| 7019 | Turner Brothers Trucking | 80 |
| 1324 | Weslaco Ford Mercury #0004 | 78 |
| 7191 | LAW OFFICE OF RAMON GARCIA | 74 |
| 1322 | Ed Payne Motors #0006 | 73 |
| 5813 | SeaHorse Transport, Inc. | 72 |
| 6553 | JA Lopez & Associates | 71 |
| 6288 | City of Rio Grande Public Utility Dep | 70 |
| 7247 | Hinojosa AutoParts&Warehou | 63 |
| 7753 | Johnson Controls, Inc | 58 |

Large Group as of 1/99

| ContractID | name | MemberCount |
| --- | --- | --- |
| 6782 | County of Hidalgo | 2717 |
| 6291 | Haggar Clothing Co | 2554 |
| 6977 | Head Start Program | 805 |
| 1316 | Raymondville ISD | 701 |
| 5885 | Progreso ISD | 480 |
| 6400 | Federal Employees-Active (PARENT) | 376 |
| 1313 | Santa Rosa Independent  School | 352 |
| 1079 | West Oso ISD | 345 |
| 6399 | Federal Employees-Postal (CHILD) | 296 |
| 5965 | Sun Belt Rentals, Inc. | 279 |
| 1290 | La Villa ISD | 249 |
| 6425 | Burton Auto Supply /Attn: Elva Galvan | 215 |
| 6228 | Dolly Vinsant Memorial Hos | 200 |
| 6976 | Office of Employment And Training | 190 |
| 6290 | Hidalgo County Health Care | 190 |
| 6918 | SunGlo Fellowship Centers | 176 |
| 1095 | Padre Ford (Child) | 176 |
| 6847 | City of Hidalgo | 155 |
| 97 | Amigos Del Valle, Inc. | 149 |
| 63 | ElderCare Home Health | 142 |
| 1289 | Monte Alto ISD | 134 |
| 1080 | Port City Pontiac | 132 |
| 1318 | Hermes Music | 121 |
| 6397 | Family Medical Center | 118 |
| 1303 | San Isidro ISD | 113 |
| 7091 | Van Burkleo Motors | 111 |
| 1328 | Weslaco  Motors #0001 | 108 |
| 103 | WellCare Health Plans of Texas, LLC | 102 |
| 1332 | Milagros Home Care Services / Eduard | 99 |
| 140 | City of Roma | 99 |
| 1301 | City of Donna | 93 |
| 59 | Gateway Printing  Supply, Inc. | 86 |
| 1081 | Port City Imports | 81 |
| 7019 | Turner Brothers Trucking | 80 |
| 142 | Bethel Home Health Care | 76 |
| 6288 | City of Rio Grande Public Utility Dep | 73 |
| 1324 | Weslaco Ford Mercury #0004 | 73 |
| 6553 | JA Lopez & Associates | 72 |
| 7247 | Hinojosa AutoParts&Warehou | 71 |
| 7191 | LAW OFFICE OF RAMON GARCIA | 70 |
| 1322 | Ed Payne Motors #0006 | 70 |
| 5813 | SeaHorse Transport, Inc. | 67 |
| 6552 | Mandel Home Health Services, Inc | 52 |

Large Group as of 6/98

| ContractID | name | MemberCount |
|-----------:|------|------------:|
| 6291 | Haggar Clothing Co | 1288 |
| 6400 | Federal Employees-Active (PARENT) | 800 |
| 6399 | Federal Employees-Postal (CHILD) | 438 |
| 8079 | City of Robstown | 215 |
| 8080 | Robstown Utilities | 153 |
| 97 | Amigos Del Valle, Inc. | 133 |
| 6398 | Federal Employees-Retirees (CHILD) | 98 |
| 103 | WellCare Health Plans of Texas, LLC | 65 |
| 6288 | City of Rio Grande Public Utility Dep | 51 |

Large groups as of 12/99

| ContractID | name | MemberCount |
| --- | --- | --- |
| 7200 | Robinson, Richard R | 5 |
| 6364 | Narvaez, Manuel O | 5 |
| 6158 | Mangla, Indu | 5 |
| 361 | J. Ramon Auto Transport  John | 5 |
| 181 | David or Esmeralda Alvarez | 5 |
| 94 | Iglesia Del Pueblo | 5 |
| 8129 | ACH-Granados, Amalia | 4 |
| 8078 | Sandoval, Eduardo | 4 |
| 8071 | Guerrero, Clemente | 4 |
| 7808 | O Riley, Barbara | 4 |
| 7352 | ACH- Duarte, Maria F | 4 |
| 7255 | Perabo, Jacquelyn B | 4 |
| 7102 | ACH- Gomez, Luis L | 4 |
| 7048 | Sandoval, Manuel | 4 |
| 6901 | Bentley, James C | 4 |
| 6737 | Tentmakers Bible Mission  Attn: Carol | 4 |
| 6587 | ACH15- Fang, Mei-Yang | 4 |
| 6460 | McMillan III, Frank N | 4 |
| 6436 | Garza Jr., Simon | 4 |
| 6372 | Rodriguez, Debra J. | 4 |
| 5936 | Martinez, Vicki L. | 4 |
| 932 | Alan G. Rivera | 4 |
| 922 | Louis W. Sissamis | 4 |
| 878 | Mr. Robert Stephen Hughes | 4 |
| 663 | Dan or Anna Willis | 4 |
| 660 | Garzas Distributors | 4 |
| 554 | Jeffery L. Benavidez | 4 |
| 439 | Santana Maldonado | 4 |
| 8132 | Kram III, John | 3 |
| 7999 | Wilson, Michael D | 3 |
| 7819 | Capetillo, Oscar L | 3 |
| 7810 | ACH-Vela, Maria E | 3 |
| 7631 | Garza, Angelica E | 3 |
| 7441 | ACH- Benavides, Arturo | 3 |
| 7380 | ACH15-Bazan Jr., Francisco | 3 |
| 7367 | Anderson, Timothy L | 3 |
| 7260 | Losoya, Joseph L | 3 |
| 7215 | Medrano, Irma | 3 |
| 6917 | Andrews, Homer | 3 |
| 6623 | ACH-Labus, Maria S | 3 |
| 6585 | Salinas, Zaragosa H. | 3 |
| 6525 | Escobar, Elsa B | 3 |
| 6019 | Cortez, Jose A | 3 |
| 6008 | Gonzalez, Alfonso | 3 |
| 5912 | Vega, Arturo | 3 |
| 1113 | Mrs. Maria Landeros | 3 |
| 1107 | Jesus R  Aguirre | 3 |

| | |
|---|---|
| 996 ACH15 - Joe or Gloria R. Aguilar | 3 |
| 980 M & A Quality Painting, Inc  M | 3 |
| 742 Richard T. Archer  Joanna Arch | 3 |
| 675 Rogelio or Maria C. Aguilar  F | 3 |
| 669 Mrs. Maria G. Montoya | 3 |
| 497 Kiran Ramanlal Desai | 3 |
| 369 Martinez | 3 |
| 364 Reynaldo Limas | 3 |
| 273 E. Idalia Peralta  FBO Elvia I | 3 |
| 243 Dallas Autos  Dallas B. Frankl | 3 |
| 229 ACH-Herbert Lois Cohan | 3 |
| 211 Dora Rivera | 3 |
| 189 Mr. Joseph Thomas Currie | 3 |
| 38 Mr. William Gates | 3 |
| 8148 Iglesias, Cynthia | 2 |
| 8146 Sais, Mario | 2 |
| 8088 Aquino, Ingeborg H | 2 |
| 8017 Divino, Haydee T | 2 |
| 8016 ACH15-Saiz, Sulema P | 2 |
| 8010 Papadakis, Emmanuel J | 2 |
| 8005 Gonzalez, Josefina G | 2 |
| 8000 Mitcheli, Loretta J | 2 |
| 7998 Winsor, Yvette | 2 |
| 7982 Marin, William | 2 |
| 7957 Villarreal, Wendy K | 2 |
| 7941 Rangel, Emma | 2 |
| 7781 Mendoza, Juan A | 2 |
| 7765 Perez, Armando | 2 |
| 7641 ACH-Gorena, David R | 2 |
| 7638 Aberin, Roberto | 2 |
| 7626 Salinas, Jesus | 2 |
| 7548 Cantu Westside Pharmacy | 2 |
| 7526 Fowler, Shana L | 2 |
| 7525 Siller, Julia R | 2 |
| 7517 ACH - Pena, Esmeralda | 2 |
| 7484 ACH- Lumague, Lenny A | 2 |
| 7425 Moring, Craig L | 2 |
| 7370 Barrera, Rudy | 2 |
| 7339 ACH-South TX Engine Rebuilders, Inc. | 2 |
| 7268 ACH-Martha E. Rodriguez (Parent) | 2 |
| 7238 Pecraza, Minerva S | 2 |
| 7170 Martinez, Graciela P | 2 |
| 7078 James, Thomas O | 2 |
| 7065 Garza, Juan | 2 |
| 7054 Huerta, Esperanza | 2 |
| 7034 Galvan, Noe S | 2 |
| 7004 Aguilar, Rogelio | 2 |
| 6787 De La Garza , Orfelinda | 2 |
| 6722 Miranda, Raymundo | 2 |

| | |
|---|---|
| 6673 Luis Tire Service | 2 |
| 6595 Williams, Al | 2 |
| 6568 Hannah, Jennifer S. | 2 |
| C546 Specialty Advertisers - Ind. | 2 |
| 6502 Arismendi, Coty | 2 |
| 6482 Con Carino Home Health Services | 2 |
| 6437 Garcia, Manuel A | 2 |
| 6392 Cerda, Frank | 2 |
| 6283 Aguirre, Jose N. | 2 |
| 6243 Ortiz Jr., Romeo | 2 |
| 6239 Garza, Roberto R | 2 |
| 6234 Circle (R) Store   FBO- Maria Ibanez | 2 |
| 6154 Ramos, Marita R. | 2 |
| 6066 Hubert, Jr., Edison W. | 2 |
| 5953 Benavides, Alicia Marie | 2 |
| 5897 Muniz, Elizabeth A. | 2 |
| 5869 McLane, Michael Paul | 2 |
| 5844 Gonzales, Gloria A | 2 |
| 5823 Rivera, Maria Cristina | 2 |
| 1172 Oscar R. Chow  FBO-Yadira Chow | 2 |
| 1170 Sharon Mae Pajuyo  Salvador Pa | 2 |
| 1139 ACH-Otila S. Salinas | 2 |
| 1138 Ricardo Adame | 2 |
| 1035 Mr. Donald E. Vogel | 2 |
| 1017 Mrs. Irma Cruz | 2 |
| 1003 National Adult Day Care | 2 |
| 998 Mr. Robert Cuellar | 2 |
| 992 Richard or Gracie Masso  FBO-R | 2 |
| 976 Evangelina Castillo | 2 |
| 955 Annette Salinas FBO-Laura + M | 2 |
| 950 Illusions  Dora Salinas | 2 |
| 945 Becky L. Lohr | 2 |
| 939 Alma Garza | 2 |
| 936 David Evans | 2 |
| 933 Gary D or Monica W. Bacon | 2 |
| 907 Harry W. Wilk III  Dba Wilk & | 2 |
| 844 Jesus Jimenez | 2 |
| 758 Abel Salazar | 2 |
| 642 Rachel Cantu | 2 |
| 544 Mr  Alejandro Rodriguez | 2 |
| 490 ACH - Diana L. P. Cabello  FBO-Luis | 2 |
| 435 Hubert Maddux | 2 |
| 420 Susanna C. Garza  FBO-Domingo | 2 |
| 402 Amanda E. Garcia | 2 |
| 362 Mrs  Barbara Williams | 2 |
| 292 Robert Sewell  FBO-Jason and D | 2 |
| 228 Mrs  Sennen R. Schlesser-  Gar | 2 |
| 187 Randolph C. Snyder | 2 |
| 176 Margarita or Mario De Leon  FB | 2 |

| | | |
|---|---|---|
| 170 | Yolsa Construction Co.  RE: PI | 2 |
| 162 | Jack & Jill Of Many Trades | 2 |
| 122 | Michael J. Blum Company | 2 |
| 110 | Castaneda Insurance Agency | 2 |
| 68 | Asphalt Products, Inc.  DBA Tr | 2 |
| 8748 | Villarreal, Wendy K. | 1 |
| 8354 | Luke Fruia FBO:Williams, Timothy | 1 |
| 8218 | Munoz, Agustin | 1 |
| 8177 | ACH-DUNKS, MELINDA | 1 |
| 8172 | Salce, Juan C | 1 |
| 8143 | ACH-Ponce, Nora H | 1 |
| 8142 | Ochoa, Maria C | 1 |
| 8139 | Perdue, Susanna M | 1 |
| 8136 | Hernandez, Cristina | 1 |
| 8131 | Freeman Jr., Roland P | 1 |
| 8130 | Freeman, Christina A | 1 |
| 8089 | ACH-Estrada, Lupita | 1 |
| 8075 | De Los Santos, Lee R | 1 |
| 8074 | Armijo, Richard | 1 |
| 8073 | Ibarra, Jesus O | 1 |
| 8050 | ACH15-Ramon, Abiel | 1 |
| 8045 | Andis, Sherman L | 1 |
| 8038 | Munoz, Jose J | 1 |
| 8018 | Stokley, Kimbra L | 1 |
| 8015 | Nikicicz, Henryk J | 1 |
| 8011 | Bouchard, Herman P | 1 |
| 8004 | ACH-Reyna, Roel | 1 |
| 8003 | ACH15-Behrens, Terrie L | 1 |
| 7992 | ACH-Grimaldo, Rolando | 1 |
| 7990 | Oliva, Nelda L | 1 |
| 7979 | Black, Nicole R | 1 |
| 7965 | Rodriguez, Rodrigo | 1 |
| 7960 | Floyd, Mitchel | 1 |
| 7955 | Castillo, Jose J | 1 |
| 7954 | Chase, Jovita A | 1 |
| 7953 | Bond, Jany A | 1 |
| 7948 | Morales, Rolando | 1 |
| 7943 | Guerra, Vanessa | 1 |
| 7938 | Ard, Janice M | 1 |
| 7935 | Bertotti, Lesa E | 1 |
| 7934 | Nittler, Patrick H | 1 |
| 7848 | Tijerina, Lorena B | 1 |
| 7847 | Cantu, Emma P | 1 |
| 7817 | Puente, Esteban | 1 |
| 7816 | ACH 15-Parks, Courtney C | 1 |
| 7814 | Vela, Jennifer D | 1 |
| 7792 | Cantu, Leonardo | 1 |
| 7784 | Nieto, Jose N | 1 |
| 7782 | Bocanegra, Alma R | 1 |

| | |
|---|---|
| 7779 ACH-Munoz, Gus | 1 |
| 7773 Bedard, Dorothy M | 1 |
| 7772 Cisneros, Emilio | 1 |
| 7771 Leal, Rosa | 1 |
| 7768 Almodovar, Jose V | 1 |
| 7766 Salazar, Juan A | 1 |
| 7763 Hopkins, Audrey L | 1 |
| 7759 Villa, Lydia | 1 |
| 7752 Navarro, Sergio | 1 |
| 7663 Silva, Tammy Lynn | 1 |
| 7651 Borrego, Arturo | 1 |
| 7644 Galindo, Carmen | 1 |
| 7634 Castillo, George M | 1 |
| 7633 Quintanilla, Sylvia | 1 |
| 7629 Avila, Ramiro | 1 |
| 7627 ACH-Dixon, Lisa R | 1 |
| 7625 ACH-Rockwood, Rae Ann | 1 |
| 7615 Ramirez, Chris R | 1 |
| 7611 Kampe, Jennifer | 1 |
| 7608 Anger, Richard H | 1 |
| 7601 Siller, Avelino Jr. | 1 |
| 7582 Gutierrez, Cynthia M | 1 |
| 7569 Luna, Roy | 1 |
| 7566 Jones, Audrey L | 1 |
| 7565 Gillette, Marie A | 1 |
| 7563 Najar, Leonor D | 1 |
| 7556 Duarte, Adan M | 1 |
| 7553 Saenz, Gregorio E | 1 |
| 7549 Garcia, Ana M | 1 |
| 7546 Rojas, Maria Del Huerto | 1 |
| 7543 Salinas, Sandra | 1 |
| 7539 Rodriguez, Maria P | 1 |
| 7537 Clinch, Dennis M | 1 |
| 7533 Cruz, Leticia | 1 |
| 7532 ACH-Amaya, Arnoldo R | 1 |
| 7531 Blackmon, Henry M | 1 |
| 7519 Erps, Scott R | 1 |
| 7512 Martinez Jr., Juan | 1 |
| 7510 McGill, Mirakal M | 1 |
| 7508 Warrenfeltz, Emilee A | 1 |
| 7506 Ellis, Leonor T | 1 |
| 7504 ACH- Zuniga, Hugo A | 1 |
| 7502 Cadena Jr., Francisco | 1 |
| 7497 ACH- Santillana, Maria E | 1 |
| 7496 Castillo, Jose D | 1 |
| 7492 Holleschau, Leigh A | 1 |
| 7485 Villagomez, George | 1 |
| 7478 ACH-Bocanegra, Hector | 1 |
| 7472 Lyons, David P | 1 |

| | | |
|---|---|---|
| 7468 | Elizondo Jr, Albert | 1 |
| 7467 | Barrera, Rudy | 1 |
| 7465 | Case, James R | 1 |
| 7457 | Natinal Adult Day Care-Rivas, Ernest | 1 |
| 7449 | Cueva, Rudy G | 1 |
| 7444 | ACH - Chuang, Yin Y | 1 |
| 7437 | Sanchez, Michael J | 1 |
| 7431 | Sorenson, Benita | 1 |
| 7429 | Lopez, Ruben | 1 |
| 7426 | Skinner, Todd J | 1 |
| 7423 | Salas, Eduardo | 1 |
| 7419 | ACH-Perez, George L | 1 |
| 7418 | Gonzalez III, Salvador T | 1 |
| 7416 | Reeves, Debbie L | 1 |
| 7405 | ACH15-Ruiz, Laurie O | 1 |
| 7399 | Luke Fruia Mts FBO: Lopez Antonio | 1 |
| 7393 | Anzaldua, Nora | 1 |
| 7382 | Hesseltine, Robert W | 1 |
| 7371 | Aparicio, Patricia A | 1 |
| 7369 | Otto, Bradley M | 1 |
| 7336 | ACH-Rios, Hector | 1 |
| 7323 | Garza, Marcos | 1 |
| 7322 | Lopez Jr., Ruben | 1 |
| 7297 | Weaver, James S | 1 |
| 7284 | Rodriguez, Irma J | 1 |
| 7277 | Maurer, Dulce M | 1 |
| 7273 | ACH-Marin, Sandra | 1 |
| 7269 | Ricardo Rodriguez (Child) | 1 |
| 7266 | ACH-Cortez, Hernan C | 1 |
| 7249 | ACH15-Chavana, Jesus | 1 |
| 7236 | Valvero, Mary L | 1 |
| 7232 | Huerta, Gracie | 1 |
| 7231 | Hornbeck, Michelle | 1 |
| 7222 | Morales, Guadalupe | 1 |
| 7207 | Garcia, Guadalupe | 1 |
| 7206 | Younger, Pat M | 1 |
| 7203 | Wong, Yih P | 1 |
| 7185 | ACH-Grossman, Gregory | 1 |
| 7181 | Stephens, Dawne M | 1 |
| 7172 | ACH- Velma Gallegos | 1 |
| 7165 | ACH-Pabillar, Cristy V | 1 |
| 7152 | Guajardo, Veronica A | 1 |
| 7149 | Fang, Wen Hsiung | 1 |
| 7137 | Oser, Mike E | 1 |
| 7130 | Flores, Florelida | 1 |
| 7086 | ACH15- Ludena, Ramonita G | 1 |
| 7081 | ACH - Villarreal, Juanita M | 1 |
| 7049 | ACH15-Mateo Jr., Freddie D | 1 |
| 7045 | Cepeda, Rosie | 1 |

| | |
|---|---|
| 7043 Gonzalez, Hector R | 1 |
| 7038 Gingrich, Richard O | 1 |
| 7030 Rivera, Alan | 1 |
| 7027 ACH- Villarreal, Ramiro C | 1 |
| 7003 Lopez, Nereo | 1 |
| 7002 Ocasio, Camille R | 1 |
| 6971 Pollard, Ruby J | 1 |
| 6956 Gutierrez, Michelle A | 1 |
| 6945 Duran, Jose A | 1 |
| 6940 Tucker, Tonja G | 1 |
| 6938 Gonzalez, Miguel E | 1 |
| 6933 Hackland, Keith W | 1 |
| 6926 Arteaga, Reynaldo G | 1 |
| 6920 ACH- Venecia, Dora | 1 |
| 6914 Wotring, Anita R | 1 |
| 6906 Rodriguez, Juan G | 1 |
| 6866 Canales, Servando | 1 |
| 6855 Estrella, Tom E | 1 |
| 6851 ACH- Karr, Cynthia M | 1 |
| 6837 ACH- Young , Charles P. | 1 |
| 6826 Mydock, Dolores S. | 1 |
| 6823 Cavazos, Nelda | 1 |
| 6798 Padilla, Leticia | 1 |
| 6794 ACH-Aldrete , Elena Maria | 1 |
| 6790 Canales Trucking | 1 |
| 6768 Sarnev, George Paniotov | 1 |
| 6740 ACH - Garza, Pablo | 1 |
| 6739 Oldfield, Micahel C | 1 |
| 6733 Sanchez, Noelia | 1 |
| 6718 Ortiz, Rafael | 1 |
| 6716 ACH15-Apostolova, Daniella G | 1 |
| 6709 Stewart, James R | 1 |
| 6708 Hinojosa , Roberto | 1 |
| 6663 Gonzalez, Alicia | 1 |
| 6661 Sanchez, Alice J | 1 |
| 6645 Ross, Sally A | 1 |
| 6643 Carrion, Mary E | 1 |
| 6634 Villarreal, Minerva A | 1 |
| 6633 Parry, Gregg W | 1 |
| 6617 Moghadam, Pedram | 1 |
| 6605 Eduardo Franco | 1 |
| 6592 Bravo, Lucilla | 1 |
| 6589 ACH15- Barron, Mozelle | 1 |
| 6580 Alvear, Graciela G | 1 |
| 6576 Davis, Julie A | 1 |
| 6573 Pollard, Joshua K | 1 |
| 6564 Good, Armando | 1 |
| 6559 ACH-Garza, Romeo | 1 |
| 6545 Gonzalez, Roberto N | 1 |

| | |
|---|---|
| 6540 Chavez, Jacob Scott | 1 |
| 6517 Rios, Linda | 1 |
| 6512 Sanchez, Susan Fe G | 1 |
| 6511 Rodriguez, Johnny | 1 |
| 6484 Marlinda Corona | 1 |
| 6472 Lutz, Verner L | 1 |
| 6464 Guajardo, Enrique | 1 |
| 6444 Heaps, Thomas L | 1 |
| 6418 ACH-O Toole, Ian T | 1 |
| 6412 Trevino, Juan F | 1 |
| 6389 Texas State Bank, T/D-Robert Downing | 1 |
| 6385 Gabriela Garza | 1 |
| 6383 Rubalcava, Diana L. | 1 |
| 6382 Martinez, Danny | 1 |
| 6380 Zumaya, Cynthia | 1 |
| 6376 Pena, Petra | 1 |
| 6375 Cavazos, Ardelle L. | 1 |
| 6366 Gonzalez, Arminda | 1 |
| 6365 Blocker, Joel R | 1 |
| 6364 Esquivel, Roel | 1 |
| 6355 Figueroa, Carmen C | 1 |
| 6350 Garza, Rose M. | 1 |
| 6345 Torres, Joel E. | 1 |
| 6339 South Texas Trailers | 1 |
| 6334 Dunn, Wade A. | 1 |
| 6333 Holsonback, Marcus | 1 |
| 6325 Beltran, Ramon | 1 |
| 6319 Alien, David | 1 |
| 6303 Flores III, Augustin | 1 |
| 6292 Sahadi, Kevin G | 1 |
| 6267 Whittemore, Troy T | 1 |
| 6259 Brady, Arlene M | 1 |
| 6247 Mendez, San Juanita E | 1 |
| 6236 Hilbery, Gerald W | 1 |
| 6230 Shelton, Dwight B | 1 |
| 6224 Wright, Mindy S | 1 |
| 6218 Garcia, Amalia | 1 |
| 6217 Wall Paper FBO- Corral, Alma E | 1 |
| 6216 Wall Paper FBO- Escobar, Ismael | 1 |
| 6214 Campos, Mirtha T | 1 |
| 6213 Garcia II, Rolando | 1 |
| 6211 Pena, Olga A | 1 |
| 6194 Cantu, Sonia G | 1 |
| 6192 Concepcion Jr., Jorge L | 1 |
| 6184 Najvar, William J. | 1 |
| 6164 Villarreal, Lauro | 1 |
| 6156 ACH15- Everett, John S. | 1 |
| 6151 Garza, Ross A. | 1 |
| 6150 Atwood, Steve | 1 |

| | |
|---|---|
| 6147 Quin, Jo Ann | 1 |
| 6139 Ulatoski, Stanley J | 1 |
| 6134 Ulatoski, Stanley J. | 1 |
| 6114 Longoria, Graciela S. | 1 |
| 6093 Silva, Rene | 1 |
| 6083 Reyna, Amando | 1 |
| 6054 Carter, William C. | 1 |
| 6045 Montalvo, Jose M. | 1 |
| 6036 Castro, Francisco | 1 |
| 6020 Lopez, Xavier Alfredo | 1 |
| 5998 Dimas, Joaquin | 1 |
| 5997 Majors, Julie Elizabeth | 1 |
| 5995 TEMPLE BETH EL FBO-Dinn, Mary Joan | 1 |
| 5987 Saenz, Roberto J | 1 |
| 5981 Harrell, Amie O. | 1 |
| 5976 Gomez, Elda | 1 |
| 5943 Gonzalez, Yolanda | 1 |
| 5937 Deiter, Joann Lucille | 1 |
| 5914 Clement, James  R. | 1 |
| 5898 Garza, Eduardo | 1 |
| 5896 Fry, William Jason | 1 |
| 5894 Martinez, Gerardo | 1 |
| 5887 Davis, Jeremy M. | 1 |
| 5856 Juan Rios | 1 |
| 5845 Diana A  Cisneros FBO Bobby J. Olvera | 1 |
| 5838 Pinon, Imelda | 1 |
| 5836 Garza, Gary | 1 |
| 5827 Perez, Julio C. | 1 |
| 5821 Prado, Hilda | 1 |
| 1300 Nepthali Olazaranth  FBO-Danie | 1 |
| 1274 Sylvia Martinez FBO Adrian Ma | 1 |
| 1265 James P  Maloney | 1 |
| 1257 Madeline M. Gonzalez | 1 |
| 1253 Ms  Celina M Saenz | 1 |
| 1243 R. Santa Ana, M.D. | 1 |
| 1233 Olga Perez  FBO-Adrian Michael | 1 |
| 1229 Guadalupe Maldonado  Elva Mald | 1 |
| 1209 Mr  Juan Manuel Gonzalez | 1 |
| 1198 Mrs. Elizabeth Anderson | 1 |
| 1194 ACH- Gloria A. Gutierrez | 1 |
| 1193 Mr. Rodolfo Salinas | 1 |
| 1186 Raymie Valdez | 1 |
| 1185 Raymie &Rebecca Valdez C/O Chase Bank | 1 |
| 1181 Eden S. Cadiang | 1 |
| 1180 Raymond Mussett FBO-  Vianney Lopez | 1 |
| 1177 Jose Ocanas | 1 |
| 1157 M. E. Baughman | 1 |
| 1125 Cynthia Hinojosa  FBO-Jesus Hi | 1 |
| 1124 Bernadette Villarreal  FBO-Gab | 1 |

| | |
|---|---|
| 1122 Ruben or Lori Flores  FBO-Alys | 1 |
| 1115 Mr. Pedro Cardona | 1 |
| 1103 Arlyn Leeper | 1 |
| 1054 Mrs. Colleen Plitt | 1 |
| 1044 Steve L. Kelly  FBO-Nicole Kel | 1 |
| 1038 ACH- Mr. David Erickson | 1 |
| 1036 Bradley M. Boden | 1 |
| 1026 Cruz Perez Jr. | 1 |
| 1004 Miriam Hinojosa  FBO Brandon O | 1 |
| 999 Martin Salinas Jr.  FBO-Ashley | 1 |
| 968 Wynona Marie Dennis | 1 |
| 963 Moreno, Javier | 1 |
| 941 ACH- Gloria G. Cavazos | 1 |
| 934 Southmost Management Corp.  Jo | 1 |
| 926 ACH-Cynthia A. Mungia  FBO Christo | 1 |
| 923 Peggy Aguirre | 1 |
| 919 American Investigations Security | 1 |
| 905 Dorothy H. Wilkinson  FBO-Sand | 1 |
| 901 Robert E. Hethcoat | 1 |
| 900 Ricardo A. Torres  FBO Luciana | 1 |
| 899 Jaime Alberto Lopez  FBO-Vanes | 1 |
| 898 Daniel R. or Salome Perez | 1 |
| 886 Jose C. Lopez | 1 |
| 882 The Professional Carpet  Clean | 1 |
| 867 Leticia Aguirre | 1 |
| 864 Carlos Yanez | 1 |
| 852 Joe A  De Leon  FBO-Cynthia De Leon | 1 |
| 851 Arnaldo Garza  FBO-Andrea R. G | 1 |
| 843 Ms. Maria M. Montes | 1 |
| 841 ACH-Martha N. Younger | 1 |
| 826 Deanna Luz Ramirez | 1 |
| 824 Mrs  Zulema Westerman | 1 |
| 819 ACH -  Mrs  Soyla Gonzalez | 1 |
| 818 National Adult- Ernest R. Rivas Jr. | 1 |
| 805 Mr. or Mrs. Roy C. Fenner  FBO | 1 |
| 800 Tracey Jo Johnson | 1 |
| 790 San Juanita Araceli Guel | 1 |
| 784 David Joseph Heffernan, CFP  F | 1 |
| 772 Norma J. Talamantes  David Tal | 1 |
| 764 Ricardo Gutierrez  FBO-Alberto | 1 |
| 747 Salome Garcia, Jr. | 1 |
| 736 Esteban L. Lopez | 1 |
| 711 Luis A. Jimenez  FBO-Maria Del | 1 |
| 709 Javier or Mary D. Ortegon | 1 |
| 707 Belinda Bautista  FBO-Norma Li | 1 |
| 689 Arturo Martinez | 1 |
| 684 Ms. Enedina Cerda | 1 |
| 665 Mrs  Juana M. Ebrom | 1 |
| 637 Cynthia Zumaya | 1 |

| | | |
|---|---|---|
| 595 | Irma Sanchez | 1 |
| 590 | Amando Garcia | 1 |
| 577 | Hector Longoria | 1 |
| 573 | Mr. Rene Elias Alvarez | 1 |
| 562 | Mr. Isaac Bazan | 1 |
| 549 | Pulido, Agapita | 1 |
| 541 | Mrs. Miriam Cojocaru | 1 |
| 540 | Mr. Robert Craig Kegel | 1 |
| 537 | Everto Cavazos  Diana Cavazos | 1 |
| 505 | Mrs. Rosa M. Casas | 1 |
| 501 | Rose Flores | 1 |
| 495 | Marcos Lopez Jr. | 1 |
| 493 | Rosie Gonzalez  FBO-Jaime J. G | 1 |
| 486 | Mrs. Maria Isabel Salinas | 1 |
| 475 | Arnulfo Gonzalez | 1 |
| 473 | Ricardo Carranza  FBO-Mayra Iv | 1 |
| 460 | Mrs  Evangelina Gonzalez | 1 |
| 441 | Richards Furniture & Appli  Al | 1 |
| 431 | Mrs. Teodora Gonzalez | 1 |
| 429 | Joe Dimsdle Jr. | 1 |
| 424 | Rey Rocha Jr.  FBO-Juan Rey Ro | 1 |
| 423 | Alberto Garza | 1 |
| 414 | Eric V. Wade | 1 |
| 404 | Mrs  Eden Guerra | 1 |
| 367 | Sally Montgomery | 1 |
| 352 | Idelma Trevino | 1 |
| 351 | Jeff T. La Motte | 1 |
| 346 | Maricela Escobar  FBO-Omar Cas | 1 |
| 345 | Lori Hand | 1 |
| 337 | Edward P. Sanchez | 1 |
| 325 | Mr. Octavio Estrada, III | 1 |
| 324 | Edmund LInsalata  Barbara LIns | 1 |
| 318 | Zenia I  Davila | 1 |
| 302 | ACH - Mr. Joe J Salazar | 1 |
| 296 | Martina Charles  FBO-Kristophe | 1 |
| 285 | Amalia Garcia  FBO Anselmo Gar | 1 |
| 282 | Mr. Javier De Leon | 1 |
| 281 | Noemi G  Barrera | 1 |
| 279 | Ms  Roxie Ann Hernandez | 1 |
| 276 | Teresa Reyes | 1 |
| 275 | Alfred ofr Connie Mandel  FBO- | 1 |
| 261 | A-Plus Litigation Service  Kat | 1 |
| 253 | Mr. Herbert K Hensz | 1 |
| 237 | National Adult FBO- Shannon George | 1 |
| 231 | Babette E. Patterson | 1 |
| 220 | Sylvia Irene Villezcas  FBO-Ch | 1 |
| 209 | ACH- Judy Devos | 1 |
| 207 | Linda Edenfield | 1 |
| 198 | Mrs  Pamela Pacheco | 1 |

| | | |
|---|---|---|
| 194 | Leonel G. Garza  Lucia H. Garz | 1 |
| 185 | Kim Snyder | 1 |
| 183 | ACH-Rosa V. Castillo | 1 |
| 165 | Melvin G. Clark | 1 |
| 159 | *Mrs. Eileen Mattei* | 1 |
| 101 | Trinet International, Inc.  Ro | 1 |
| 67 | Suntex Mech. Contractors  FBO | 1 |
| 40 | Luisa M. Pumares  FBO-Krystal | 1 |
| 27 | Mrs. Ursula Pritchard | 1 |
| | Individuals as of 12/99 | |

Small Group as of 1/98

| | |
|---|---|
| 89 Hidalgo & Cameron Counties  Ir | 49 |
| 6552 Mandel Home Health Services, Inc. | 47 |
| 1061 Alaniz and Perez Garage | 47 |
| 6227 Bayside Home Health Care | 45 |
| 6526 Dinkos Marine Service Inc. | 42 |
| 149 The Law Office of Ezequiel Reyna | 42 |
| 106 Galvotec Alloys, Inc. | 42 |
| 1297 Ed Payne Jeep Eagle #0007 | 40 |
| 5833 EDINBURG MEDICAL CNTR | 39 |
| 120 McAllen Primary Care Clinic | 39 |
| 1062 Tindol Distributing Co.,Inc | 38 |
| 82 L.R. Pelly, M.D. | 38 |
| 6022 Faith Christian Academy | 36 |
| 6398 Federal Employees-Retirees (CHILD) | 35 |
| 1296 Hidalgo County Abstract and  T | 35 |
| 1292 Payne Lincoln Mercury #0009 | 32 |
| 1066 Stanley Bryan Auto | 32 |
| 88 Jorge E. Dominguez, M.D. | 30 |
| 6261 Valley Association Ind.Living Inc. | 29 |
| 6496 IPH Home Health ( Corporate Office ) | 28 |
| 6426 Esperanza Home Health, Inc | 28 |
| 6358 Nightingale Home Health Ag | 27 |
| 80 Hunt Pan-Am Aviation, Inc. | 27 |
| 6282 Brown International | 26 |
| 1065 RMS Medical Association C/O Roell As. | 26 |
| 1317 Oratory Academy | 24 |
| 124 Southern Bone & Joint | 24 |
| 95 Mission Plaza Pharmacy / Attn: Dora E | 24 |
| 60 County and Municipal  Employee | 24 |
| 5886 City of Palmview | 23 |
| 5969 McAllen Pediatrics Clinic | 22 |
| 135 Marshall Truck & Trailer | 22 |
| 6281 Cameron & Willacy Counties | 21 |
| 1070 Port City Imports    ( Accounting) | 21 |
| 121 Baptist Temple | 21 |
| 73 Reality House, Inc. | 21 |
| 6013 McAllen Diagnostic Clinic | 20 |
| 1330 Payne Mitsubishi # 0002 | 20 |
| 1327 Budget Rent-A-Car #0011 | 20 |
| 1299 Harlingen Imports, Inc. # 0005 | 20 |
| 129 Mikes Loading Service, Inc. | 20 |
| 5964 West Oso ISD (9 Mo. Term) | 19 |
| 6596 Acebo & Acebo Associates | 18 |
| 1329 Payne Dealer Mgmt. Group # 0003 | 17 |
| 1311 Digi Com Company | 17 |
| 157 Diagnostic Chiropractic  Center | 17 |
| 141 Raymond P. Mussett, MD | 17 |
| 91 Roberson Pool | 17 |

| | |
|---|---|
| 6280 Barrera Plumbing Supply | 16 |
| 6118 Bee First Primary Home Car | 15 |
| 5963 Lopez Wholesale Meats, Inc | 14 |
| 117 Flamingo Bowl. | 14 |
| 66 Media Marketing And More | 14 |
| 53 G.A.T. Inc. | 14 |
| 1334 Expert Home Health Care | 13 |
| 77 Roberto Ponce, M.D. | 13 |
| 6183 Aptus Health Care Inc. | 12 |
| 5860 THERAPIES TEXAS | 12 |
| 1314 El Milagro Clinic | 12 |
| 1063 James Chandler, M.D. | 12 |
| 147 Weslaco Radiology | 12 |
| 6124 Industrial Mobility | 11 |
| 1057 Leon Tire, Inc. | 11 |
| 81 B.N. Lakshmikanth M.D. | 11 |
| 6428 Complete Family Foot Care | 10 |
| 6368 Dr. Jose F. Lopez | 10 |
| 5960 Women s Diagnostic Clinic | 10 |
| 1319 Rio Grande Adult Day Care | 10 |
| 131 Armando Osio, MDPA | 10 |
| 85 Valley Day & Night Clinic | 10 |
| 6493 Astro Carpet World & More | 9 |
| 6401 Bensten Grove Trailer Park | 9 |
| 5955 Tom & Jerry s Inc. | 9 |
| 1307 Leons Transport | 9 |
| 1294 Edinburg Obstetrics Gynecolog | 9 |
| 1085 Eureka Laundry & Cleaners and | 9 |
| 92 Royal Care Home Health Service | 9 |
| 87 Victor Gonzalez, M.D. | 9 |
| 58 The Medicine Shoppe | 9 |
| 6241 E.H. & Associates | 8 |
| 6009 Jose R. Fernandez, MD | 8 |
| 5962 All -Valley Primary Home Care, Inc. | 8 |
| 1308 Ramiro Munoz Jr., M. D. | 8 |
| 1306 Aldana Travel Agency | 8 |
| 137 South Texas Woodmill, Inc. DB | 8 |
| 107 Arturo J. Lopez, D. D. S. | 8 |
| 6494 Entre Pure Industries LLC | 7 |
| 6094 Just for Kids | 7 |
| 1333 Mid Valley Gastroenterology S | 7 |
| 1325 Tejas Ins # 0012 | 7 |
| 1072 MAG Auto, Inc. DBA Can-Do Aut | 7 |
| 156 Dr. Timothy Thurber | 7 |
| 84 Serv-All Sales & Services, In | 7 |
| 6343 Roy s Drive Inn | 6 |
| 6132 IBD North American Buyers | 6 |
| 6101 First Christian Church | 6 |
| 5970 Dr. Luis P. Bay, MD. | 6 |

| | | |
|---|---|---|
| 5958 | Southeast Net L. P. | 6 |
| 1086 | Randalls Premium Deli | 6 |
| 1064 | Beeville Surgical Associates, PA | 6 |
| 148 | Robert Pardo, M.D. and Asso | 6 |
| 104 | Valley Gastroenterology | 6 |
| 72 | Luis Sergio Mercado, MDPA  Gyn | 6 |
| 6427 | Execu Staff Temp.Services | 5 |
| 6395 | Commercial Cleaning Service | 5 |
| 6219 | Guther Tuxedo Rental | 5 |
| 6059 | International Air Services. | 5 |
| 5980 | Occupational Safety System | 5 |
| 5966 | The Red Barn | 5 |
| 5956 | Hidalgo Family Medical | 5 |
| 1331 | Payne R&D Center # 0008 | 5 |
| 1320 | Guajira Family Clinic and  Dia | 5 |
| 1084 | Micro Concepts | 5 |
| 1082 | Orthopedic Specialists  Durabl | 5 |
| 1076 | Hearing Aid and Audiology  Cen | 5 |
| 1068 | Third Coast | 5 |
| 125 | Pediatric Neurology Clinic | 5 |
| 108 | CLX Telecommunications | 5 |
| 69 | Law Office of Thelma Garcia | 5 |
| 6396 | Specialty Advertisers | 4 |
| 6344 | Computer Network Group | 4 |
| 6262 | R & R Loan Co | 4 |
| 5861 | Arangos Family Medical Clinic | 4 |
| 1291 | Henderson Trucking | 4 |
| 1083 | Raul & Alicia Lopez-Guerra  M. | 4 |
| 993 | Mrs. Dahlia Castillo | 4 |
| 143 | In Home Medical Equipment | 4 |
| 138 | Harry Sexton Marine Electri  R | 4 |
| 123 | Williams & Williams | 4 |
| 100 | Erickson House Child Care  & D | 4 |
| 6498 | Jack Taylor Ins. Agency. | 3 |
| 6449 | Payne Dealer Group (COBRA) #0014 | 3 |
| 6251 | ABC Pediatrics | 3 |
| 6232 | Medical Center Drugs | 3 |
| 1326 | Lionel Rangel M. D. | 3 |
| 1323 | Wheels On Credit # 0010 | 3 |
| 1312 | Darlene Louisa Vale | 3 |
| 1094 | Kessling Service | 3 |
| 1073 | James S. Plaivech, DDS | 3 |
| 155 | Hossein Lahiji, MD | 3 |
| 145 | Rio Grande Health Systems | 3 |
| 109 | Richard Gillett, M.D. | 3 |
| 78 | Daniel Malasko M.D., P.A. | 3 |
| 76 | Mail Boxes Etc. | 3 |
| 75 | The Gold Corner, Inc. | 3 |
| 74 | Joseph A  Zavaleta M. D. | 3 |

| | | |
|---|---|---|
| 57 | Court Appointed Special  Advoc | 3 |
| 7487 | ERS UGIP-Corpus Christi | 2 |
| 6430 | Rio Grande Valley Clinical Research C | 2 |
| 6402 | Bill J. Russell s Cabinets | 2 |
| 6348 | Rey David Jaquez | 2 |
| 6226 | Garden Fresh Produce Co. | 2 |
| 6175 | Hueys Cafe | 2 |
| 5967 | CAVAZOS INCOME TAX SERVICE | 2 |
| 1310 | Delta Air Conditioning | 2 |
| 1305 | Vasquez Roofing | 2 |
| 1304 | Law Office of Jodi Goodwin | 2 |
| 1295 | Richard R. Alamia  -Attorney- | 2 |
| 1293 | Hidalgo County Bar Assoc. | 2 |
| 1091 | Dr. Leroy Boriack | 2 |
| 1089 | Karl V. Stein, M.D. | 2 |
| 1075 | Friendly Finance | 2 |
| 1069 | E. A. Gibbs Jr. | 2 |
| 136 | Senior Companion | 2 |
| 70 | Texas Benefit Planning Inc. | 2 |
| 6548 | In Step Therapy | 1 |
| 1321 | Rio Grande Grill #0013 | 1 |
| 1092 | Ranee Clayton, LPC | 1 |
| 55 | La Mexicana Drive Inn | 1 |

Small Group as of 6/98

| | | |
|---|---|---|
| 89 | Hidalgo & Cameron Counties Ir | 50 |
| 6527 | Osana Home Health Agency | 48 |
| 6978 | Community Service Agency | 47 |
| 1061 | Alaniz and Perez Garage | 45 |
| 82 | L.R. Pelly, M.D. | 44 |
| 56 | Holistic Health & Mind Inst | 43 |
| 106 | Galvotec Alloys, Inc. | 41 |
| 6227 | Bayside Home Health Care | 40 |
| 153 | IPH Home Health | 40 |
| 5833 | EDINBURG MEDICAL CNTR | 38 |
| 1062 | Tindol Distributing Co.,Inc | 38 |
| 6398 | Federal Employees-Retirees (CHILD) | 37 |
| 149 | The Law Office of Ezequiel Reyna | 37 |
| 6526 | Dinkos Marine Service Inc. | 36 |
| 7163 | Rainbow Pediatrics | 34 |
| 6022 | Faith Christian Academy | 34 |
| 124 | Southern Bone & Joint | 33 |
| 6888 | General Dentistry | 32 |
| 6496 | IPH Home Health ( Corporate Office ) | 32 |
| 1066 | Stanley Bryan Auto | 32 |
| 120 | McAllen Primary Care Clinic | 32 |
| 1317 | Oratory Academy | 31 |
| 1065 | RMS Medical Association C/O Roell As. | 31 |
| 6979 | CountyofHidalgo - Retirees | 30 |
| 6975 | Urban County Department | 30 |
| 88 | Jorge E. Dominguez, M.D. | 30 |
| 6869 | Hughston & Redmond  MD, PA | 29 |
| 6261 | Valley Association Ind.Living Inc. | 29 |
| 129 | Mikes Loading Service, Inc. | 29 |
| 6802 | Valley Childrens Clinic | 28 |
| 1297 | Ed Payne Jeep Eagle #0007 | 28 |
| 6840 | Starr County Appraisal Dis | 27 |
| 1296 | Hidalgo County Abstract and  T | 27 |
| 6282 | Brown International | 26 |
| 5886 | City of Palmview | 25 |
| 151 | IPH Home Health  (Weslaco) | 25 |
| 80 | Hunt Pan-Am Aviation, Inc. | 25 |
| 1292 | Payne Lincoln Mercury #0009 | 24 |
| 5969 | McAllen Pediatrics Clinic | 23 |
| 1311 | Digi Com Company | 23 |
| 64 | Care Focus, Inc. | 23 |
| 7275 | Daniell Battery:EnergyBatt | 22 |
| 1299 | Harlingen Imports, Inc. # 0005 | 22 |
| 135 | Marshall Truck & Trailer | 22 |
| 73 | Reality House, Inc. | 22 |
| 60 | County and Municipal  Employee | 22 |
| 7274 | Melody Home Care, Inc. | 21 |
| 7142 | Hess Air, Inc. | 21 |

| | | |
|---|---|---|
| 7061 | County of Hidalgo/Cobra | 21 |
| 6941 | Mizpah Counseling Center | 21 |
| 6281 | Cameron & Willacy Counties | 21 |
| 6183 | Aptus Health Care Inc. | 21 |
| 1070 | Port City Imports   ( Accounting) | 21 |
| 121 | Baptist Temple | 21 |
| 7062 | Fireguard International | 20 |
| 1327 | Budget Rent-A-Car #0011 | 20 |
| 7271 | Cancino Corporation | 19 |
| 7096 | Security Depot | 19 |
| 6013 | McAllen Diagnostic Clinic | 19 |
| 5964 | West Oso ISD (9 Mo. Term) | 19 |
| 1330 | Payne Mitsubishi # 0002 | 19 |
| 7141 | Resiglas Inc. | 18 |
| 6942 | Dr. Wilfredo Aviles MDPA | 18 |
| 6596 | Acebo & Acebo Associates | 18 |
| 6905 | Fansler Electric, Inc. | 17 |
| 157 | Diagnostic Chiropractic  Center | 17 |
| 91 | Roberson Pool | 17 |
| 6280 | Barrera  Plumbing  Supply | 16 |
| 6118 | Bee First Primary Home Car | 16 |
| 1329 | Payne Dealer Mgmt. Group # 0003 | 16 |
| 141 | Raymond P. Mussett, MD | 16 |
| 1078 | Bayberry Home Health,Inc. | 15 |
| 5963 | Lopez Wholesale Meats, Inc | 14 |
| 95 | Mission Plaza Pharmacy / Attn: Dora E | 14 |
| 77 | Roberto Ponce, M.D. | 14 |
| 53 | G.A.T. Inc. | 14 |
| 6660 | Esperanza AdultDayCareCent | 13 |
| 5955 | Tom & Jerry s Inc. | 13 |
| 1063 | James Chandler, M.D. | 13 |
| 117 | Flamingo Bowl. | 13 |
| 87 | Victor Gonzalez, M.D. | 13 |
| 58 | The Medicine Shoppe | 13 |
| 7124 | Audio Plus Video | 12 |
| 7016 | Gustavo Buentello MD. | 12 |
| 6921 | LawOfficeof ArnoldoCantu | 12 |
| 6863 | ORyan Pediatric Clinic | 12 |
| 6642 | Leons  Bargain  Center | 12 |
| 6368 | Dr. Jose F. Lopez | 12 |
| 6124 | Industrial Mobility | 12 |
| 1308 | Ramiro Munoz Jr , M. D. | 12 |
| 1057 | Leon Tire, Inc | 12 |
| 147 | Weslaco Radiology | 12 |
| 131 | Armando Osio, MDPA | 12 |
| 85 | Valley Day & Night Clinic | 12 |
| 84 | Serv-All Sales & Services,  In | 12 |
| 6810 | Erasto Canales MD, PA. | 11 |
| 6531 | Palm Valley HealthCare Inc | 11 |

| | | |
|---|---|---|
| 6428 | Complete Family Foot Care | 11 |
| 1319 | Rio Grande Adult Day Care | 11 |
| 1294 | Edinburg Obstetrics  Gynecolog | 11 |
| 156 | Dr. Timothy Thurber | 11 |
| 81 | B.N. Lakshmikanth M.D. | 11 |
| 7123 | Insurance by Billy Pastor | 10 |
| 7060 | Rays Auto Parts | 10 |
| 7015 | Pediatric & Allergy Center | 10 |
| 6904 | Morales Insurance Services | 10 |
| 6094 | Just for Kids | 10 |
| 7259 | Javier Medina MD PA | 9 |
| 6493 | Astro Carpet World & More | 9 |
| 6401 | Bensten Grove Trailer Park | 9 |
| 5962 | All -Valley Primary Home Care, Inc. | 9 |
| 5960 | Women s Diagnostic Clinic | 9 |
| 7190 | Power Track, Inc. | 8 |
| 6241 | E.H. & Associates | 8 |
| 1314 | El Milagro Clinic | 8 |
| 1306 | Aldana Travel Agency | 8 |
| 1085 | Eureka Laundry & Cleaners  and | 8 |
| 137 | South Texas Woodmill, Inc.  DB | 8 |
| 107 | Arturo J. Lopez, D. D. S. | 8 |
| 7246 | Union Water Supply Corp. | 7 |
| 7192 | Barrera, Tijerina & Karam | 7 |
| 6922 | Vista Properties | 7 |
| 6915 | MTI de Mexico | 7 |
| 6009 | Jose R. Fernandez, MD | 7 |
| 5970 | Dr. Luis P. Bay, MD. | 7 |
| 1333 | Mid Valley Gastroenterology  S | 7 |
| 1325 | Tejas Ins # 0012 | 7 |
| 1323 | Wheels On Credit # 0010 | 7 |
| 1307 | Leons Transport | 7 |
| 1072 | MAG Auto, Inc.  DBA Can-Do Aut | 7 |
| 7058 | Jewelry Corner | 6 |
| 6809 | ACH15- Markum Sales | 6 |
| 6395 | Commercial Cleaning Service | 6 |
| 6343 | Roy s Drive Inn | 6 |
| 6101 | First Christian Church | 6 |
| 5958 | Southeast Net L. P. | 6 |
| 5956 | Hidalgo Family Medical | 6 |
| 1086 | Randalls Premium Deli | 6 |
| 1064 | Beeville Surgical Associates, PA | 6 |
| 148 | Robert Pardo, M.D. and Asso | 6 |
| 72 | Luis Sergio Mercado, MDPA  Gyn | 6 |
| 7214 | A.L.R. & Associates | 5 |
| 7213 | Global Stone, LC. | 5 |
| 7189 | ChildrenClinic ofHarlingen | 5 |
| 7018 | Royal Care PHC-CBA | 5 |
| 7017 | Jaime Gonzalez & Associate | 5 |

| | |
|---|---|
| 6886 Drabek & Assoc. | 5 |
| 6838 Primetime Drive-In | 5 |
| 6783 Rio Grande Superior Molding | 5 |
| 6710 ACH- Alamo Dental Center | 5 |
| 6600 McCaleb Funeral Home | 5 |
| 6550 Fredricka M. Borland,MD,PA | 5 |
| 6548 In Step Therapy | 5 |
| 6219 Guther Tuxedo Rental | 5 |
| 6059 International Air Services. | 5 |
| 5980 Occupational Safety System | 5 |
| 5966 The Red Barn | 5 |
| 1334 Expert Home Health Care | 5 |
| 1320 Guajira Family Clinic and Dia | 5 |
| 1082 Orthopedic Specialists Durabl | 5 |
| 1076 Hearing Aid and Audiology Cen | 5 |
| 145 Rio Grande Health Systems | 5 |
| 125 Pediatric Neurology Clinic | 5 |
| 108 CLX Telecommunications | 5 |
| 69 Law Office of Thelma Garcia | 5 |
| 7168 G & G Transport | 4 |
| 7140 M & L Swimming Pools | 4 |
| 7064 Jewel Enterprise, Inc. | 4 |
| 6916 GreaterTexasFederal Credit Union | 4 |
| 6911 JaniesEarlyChildCareCenter | 4 |
| 6801 Alford Insurance Agency | 4 |
| 6785 ANG Investments, Inc. | 4 |
| 6720 Dr. Joe W. Christina, Inc. | 4 |
| 6655 Thomae Natl Funeral Servic | 4 |
| 6510 White-Nelson Services, Inc | 4 |
| 6494 Entre Pure Industries LLC | 4 |
| 6396 Specialty Advertisers | 4 |
| 6344 Computer Network Group | 4 |
| 6262 R & R Loan Co | 4 |
| 5861 Arangos Family Medical Clinic | 4 |
| 1326 Lionel Rangel M. D. | 4 |
| 1291 Henderson Trucking | 4 |
| 1084 Micro Concepts | 4 |
| 1083 Raul & Alicia Lopez-Guerra M. | 4 |
| 1068 Third Coast | 4 |
| 993 Mrs. Dahlia Castillo | 4 |
| 155 Hossein Lahiji, MD | 4 |
| 138 Harry Sexton Marine Electri R | 4 |
| 123 Williams & Williams | 4 |
| 109 Richard Gillett, M.D. | 4 |
| 104 Valley Gastroenterology | 4 |
| 92 Royal Care Home Health Service | 4 |
| 7272 Absolute Publishing, Inc. | 3 |
| 7171 Ambulance Transp Services | 3 |
| 7059 Wood Master Plus | 3 |

| | | |
|---|---|---|
| 6887 | Hinojosa Dental Laboratory | 3 |
| 6784 | LawOffices of Lionel Perez | 3 |
| 6598 | Bob White Insurance | 3 |
| 6498 | Jack Taylor Ins. Agency. | 3 |
| 6449 | Payne Dealer Group (COBRA) #0014 | 3 |
| 6251 | ABC Pediatrics | 3 |
| 6232 | Medical Center Drugs | 3 |
| 1312 | Darlene Louisa Vale | 3 |
| 1310 | Delta Air Conditioning | 3 |
| 1094 | Kessling Service | 3 |
| 1091 | Dr. Leroy Boriack | 3 |
| 1073 | James S. Plaivech, DDS | 3 |
| 78 | Daniel Malasko M.D., P.A. | 3 |
| 76 | Mail Boxes Etc. | 3 |
| 75 | The Gold Corner, Inc. | 3 |
| 74 | Joseph A. Zavaleta M. D. | 3 |
| 57 | Court Appointed Special Advoc | 3 |
| 7209 | Brownsville Obst & Gynec | 2 |
| 7178 | Obstetrics and Gynecology | 2 |
| 6549 | Raul Martinez, MD. | 2 |
| 6509 | Pueblo Loans Inc. | 2 |
| 6430 | Rio Grande Valley Clinical Research C | 2 |
| 6402 | Bill J. Russell s Cabinets | 2 |
| 6226 | Garden Fresh Produce Co. | 2 |
| 5967 | CAVAZOS INCOME TAX SERVICE | 2 |
| 1305 | Vasquez Roofing | 2 |
| 1304 | Law Office of Jodi Goodwin | 2 |
| 1295 | Richard R. Alamia  -Attorney- | 2 |
| 1293 | Hidalgo County Bar Assoc. | 2 |
| 1089 | Karl V. Stein, M.D. | 2 |
| 1075 | Friendly Finance | 2 |
| 1069 | E. A. Gibbs Jr. | 2 |
| 136 | Senior Companion | 2 |
| 7487 | ERS UGIP-Corpus Christi | 1 |
| 1321 | Rio Grande Grill #0013 | 1 |
| 1092 | Ranee Clayton, LPC | 1 |

Small group as of 1/99

| | | |
|---|---|---|
| 7557 | City of Elsa | 50 |
| 1296 | Hidalgo County Abstract and T | 48 |
| 6227 | Bayside Home Health Care | 47 |
| 6526 | Dinkos Marine Service Inc. | 44 |
| 82 | L.R. Pelly, M.D. | 44 |
| 6978 | Community Service Agency | 42 |
| 124 | Southern Bone & Joint | 41 |
| 5833 | EDINBURG MEDICAL CNTR | 40 |
| 106 | Galvotec Alloys, Inc. | 40 |
| 7061 | County of Hidalgo/Cobra | 38 |
| 6979 | CountyofHidalgo - Retirees | 37 |
| 1330 | Payne Mitsubishi # 0002 | 36 |
| 7163 | Rainbow Pediatrics | 35 |
| 5886 | City of Palmview | 34 |
| 1317 | Oratory Academy | 34 |
| 149 | The Law Office of Ezequiel Reyna | 34 |
| 1066 | Stanley Bryan Auto | 33 |
| 153 | IPH Home Health | 33 |
| 1292 | Payne Lincoln Mercury #0009 | 32 |
| 1065 | RMS Medical Association C/O Roell As. | 31 |
| 120 | McAllen Primary Care Clinic | 31 |
| 6975 | Urban County Department | 29 |
| 6022 | Faith Christian Academy | 29 |
| 129 | Mikes Loading Service, Inc. | 29 |
| 6802 | Valley Childrens Clinic | 28 |
| 1299 | Harlingen Imports, Inc. # 0005 | 28 |
| 6869 | Hughston & Redmond MD, PA | 27 |
| 6840 | Starr County Appraisal Dis | 27 |
| 1297 | Ed Payne Jeep Eagle #0007 | 26 |
| 6496 | IPH Home Health ( Corporate Office ) | 25 |
| 1327 | Budget Rent-A-Car #0011 | 25 |
| 6888 | General Dentistry | 24 |
| 6282 | Brown International | 24 |
| 5969 | McAllen Pediatrics Clinic | 23 |
| 60 | County and Municipal Employee | 23 |
| 80 | Hunt Pan-Am Aviation, Inc. | 22 |
| 135 | Marshall Truck & Trailer | 21 |
| 7062 | Fireguard International | 20 |
| 88 | Jorge E. Dominguez, M.D. | 20 |
| 7096 | Security Depot | 19 |
| 6281 | Cameron & Willacy Counties | 19 |
| 5964 | West Oso ISD (9 Mo. Term) | 19 |
| 1294 | Edinburg Obstetrics Gynecolog | 19 |
| 121 | Baptist Temple | 19 |
| 73 | Reality House, Inc. | 18 |
| 7613 | E T A Forwarding Agency | 17 |
| 6905 | Fansler Electric, Inc. | 17 |
| 141 | Raymond P. Mussett, MD | 17 |

| | | |
|---|---|---|
| 131 | Armando Osio, MDPA | 17 |
| 91 | Roberson Pool | 17 |
| 77 | Roberto Ponce, M.D. | 16 |
| 7381 | Sign Language Interpreters | 15 |
| 7016 | Gustavo Buentello MD. | 15 |
| 5960 | Women s Diagnostic Clinic | 15 |
| 1063 | James Chandler, M.D. | 15 |
| 95 | Mission Plaza Pharmacy / Attn: Dora E | 15 |
| 7141 | Resiglas Inc. | 14 |
| 6660 | Esperanza AdultDayCareCent | 14 |
| 1329 | Payne Dealer Mgmt. Group # 0003 | 14 |
| 81 | B.N. Lakshmikanth M.D. | 14 |
| 53 | G.A.T. Inc. | 14 |
| 7124 | Audio Plus Video | 13 |
| 7015 | Pediatric & Allergy Center | 13 |
| 6942 | Dr. Wilfredo Aviles MDPA | 13 |
| 5963 | Lopez Wholesale Meats, Inc | 13 |
| 1308 | Ramiro Munoz Jr., M. D. | 13 |
| 1078 | Bayberry Home Health,Inc. | 13 |
| 147 | Weslaco Radiology | 13 |
| 117 | Flamingo Bowl. | 13 |
| 7209 | Brownsville Obst & Gynec | 12 |
| 6921 | LawOfficeof ArnoldoCantu | 12 |
| 6642 | Leons Bargain Center | 12 |
| 5861 | Arangos Family Medical Clinic | 12 |
| 84 | Serv-All Sales & Services, In | 12 |
| 7760 | Action Career Training | 11 |
| 7605 | Talbert & McDaniel | 11 |
| 7378 | Chun-Ma Texas, Inc. | 11 |
| 6810 | Erasto Canales MD, PA. | 11 |
| 6783 | Rio Grande Superior Molding | 11 |
| 6280 | Barrera Plumbing Supply | 11 |
| 6261 | Valley Association Ind.Living Inc. | 11 |
| 157 | Diagnostic Chiropractic Center | 11 |
| 58 | The Medicine Shoppe | 11 |
| 6904 | Morales Insurance Services | 10 |
| 1319 | Rio Grande Adult Day Care | 10 |
| 156 | Dr. Timothy Thurber | 10 |
| 7823 | Critical Response Systems | 9 |
| 7287 | Starr County Town Crier | 9 |
| 7259 | Javier Medina MD PA | 9 |
| 7123 | Insurance by Billy Pastor | 9 |
| 6493 | Astro Carpet World & More | 9 |
| 6368 | Dr. Jose F. Lopez | 9 |
| 5980 | Occupational Safety System | 9 |
| 1064 | Beeville Surgical Associates, PA | 9 |
| 7491 | Dr. Jorge R. Guevara | 8 |
| 7490 | Apex Home Health Care | 8 |
| 7190 | Power Track, Inc. | 8 |

| | |
|---|---|
| 7168 G & G Transport | 8 |
| 6863 ORyan Pediatric Clinic | 8 |
| 6428 Complete Family Foot Care | 8 |
| 6262 R & R Loan Co | 8 |
| 6241 E.H. & Associates | 8 |
| 1333 Mid Valley Gastroenterology  S | 8 |
| 1314 El Milagro Clinic | 8 |
| 1306 Aldana Travel Agency | 8 |
| 1085 Eureka Laundry & Cleaners  and | 8 |
| 107 Arturo J. Lopez, D. D. S. | 8 |
| 87 Victor Gonzalez, M.D. | 8 |
| 7794 Nelson Xerographic Soluti | 7 |
| 7612 A.R.W. Rehab | 7 |
| 7344 Star Operators, Inc. | 7 |
| 7246 Union Water Supply Corp. | 7 |
| 7192 Barrera, Tijerina & Karam | 7 |
| 7060 Rays Auto Parts | 7 |
| 6915 MTI de Mexico | 7 |
| 6886 Drabek & Assoc. | 7 |
| 6494 Entre Pure Industries LLC | 7 |
| 1325 Tejas Ins # 0012 | 7 |
| 1323 Wheels On Credit # 0010 | 7 |
| 148 Robert Pardo, M.D. and Asso | 7 |
| 85 Valley Day & Night Clinic | 7 |
| 7603 Orive and Associates | 6 |
| 7439 J & T Mortgage | 6 |
| 7058 Jewelry Corner | 6 |
| 6922 Vista Properties | 6 |
| 6809 ACH15- Markum Sales | 6 |
| 6101 First Christian Church | 6 |
| 5962 All -Valley Primary Home Care, Inc. | 6 |
| 1086 Randalls Premium Deli | 6 |
| 72 Luis Sergio Mercado, MDPA  Gyn | 6 |
| 7795 Gonzalez Insurance Agency | 5 |
| 7642 BYT Auto Salvage | 5 |
| 7314 Falcon Rural Water Supply | 5 |
| 7189 ChildrenClinic ofHarlingen | 5 |
| 6838 Primetime Drive-In | 5 |
| 6710 ACH- Alamo Dental Center | 5 |
| 6600 McCaleb Funeral Home | 5 |
| 6449 Payne Dealer Group (COBRA) #0014 | 5 |
| 6395 Commercial Cleaning Service | 5 |
| 6344 Computer Network Group | 5 |
| 6219 Guther Tuxedo Rental | 5 |
| 6059 International Air Services. | 5 |
| 1334 Expert Home Health Care | 5 |
| 145 Rio Grande Health Systems | 5 |
| 125 Pediatric Neurology Clinic | 5 |
| 109 Richard Gillett, M.D. | 5 |

| | |
|---|---|
| 69 Law Office of Thelma Garcia | 5 |
| 7654 Limousine Style | 4 |
| 7592 HeadStart/Cobra | 4 |
| 7489 Ernesto Gonzales | 4 |
| 7379 P.C. Central | 4 |
| 7213 Global Stone, LC. | 4 |
| 7064 Jewel Enterprise, Inc. | 4 |
| 7017 Jaime Gonzalez & Associate | 4 |
| 6916 GreaterTexasFederal Credit Union | 4 |
| 6911 JaniesEarlyChildCareCenter | 4 |
| 6801 Alford Insurance Agency | 4 |
| 6720 Dr. Joe W. Christina, Inc. | 4 |
| 6655 Thomae Natl.Funeral Servic | 4 |
| 6550 Fredricka M. Borland,MD,PA | 4 |
| 6396 Specialty Advertisers | 4 |
| 1326 Lionel Rangel M. D. | 4 |
| 1291 Henderson Trucking | 4 |
| 1083 Raul & Alicia Lopez-Guerra  M. | 4 |
| 123 Williams & Williams | 4 |
| 104 Valley Gastroenterology | 4 |
| 76 Mail Boxes Etc. | 4 |
| 7398 Dr. Michael Leonard | 3 |
| 7397 Ronald Banks Insurance | 3 |
| 7315 Frontier Pit | 3 |
| 7272 Absolute Publishing, Inc. | 3 |
| 7258 The Workout | 3 |
| 7059 Wood Master Plus | 3 |
| 6887 Hinojosa Dental Laboratory | 3 |
| 6598 Bob White Insurance | 3 |
| 6510 White-Nelson Services, Inc | 3 |
| 6498 Jack Taylor Ins. Agency. | 3 |
| 6251 ABC Pediatrics | 3 |
| 5967 CAVAZOS INCOME TAX SERVICE | 3 |
| 1312 Darlene Louisa Vale | 3 |
| 1310 Delta Air Conditioning | 3 |
| 1094 Kessling Service | 3 |
| 1091 Dr. Leroy Boriack | 3 |
| 1089 Karl V. Stein, M.D. | 3 |
| 1084 Micro Concepts | 3 |
| 1073 James S. Plaivech, DDS | 3 |
| 138 Harry Sexton Marine Electri  R | 3 |
| 136 Senior Companion | 3 |
| 78 Daniel Malasko M D., P.A. | 3 |
| 75 The Gold Corner, Inc. | 3 |
| 74 Joseph A. Zavaleta M. D. | 3 |
| 57 Court Appointed Special  Advoc | 3 |
| 7591 OET/Cobra | 2 |
| 7572 Finnegan Construction | 2 |
| 7440 South Texas Project | 2 |

| | | |
|---|---|---|
| 7377 | ACH- EnriqueC.Juarez Attorney | 2 |
| 7178 | Obstetrics and Gynecology | 2 |
| 7171 | Ambulance Transp Services | 2 |
| 6549 | Raul Martinez, MD. | 2 |
| 6509 | Pueblo Loans Inc. | 2 |
| 6430 | Rio Grande Valley Clinical Research C | 2 |
| 6402 | Bill J. Russell s Cabinets | 2 |
| 6226 | Garden Fresh Produce Co. | 2 |
| 1304 | Law Office of Jodi Goodwin | 2 |
| 1295 | Richard R. Alamia  -Attorney- | 2 |
| 1293 | Hidalgo County Bar Assoc. | 2 |
| 7593 | Urban County Dept/Cobra | 1 |
| 1321 | Rio Grande Grill #0013 | 1 |
| 151 | IPH Home Health  (Weslaco) | 1 |

| ContractID | name | MemberCount |
| --- | --- | --- |
| 1022 | RAG Enterprises / Whispering Palms | 19 |
| 130 | Air Plus Heating & Cooling | 9 |
| 7786 | ACH-Flores, Juan R | 6 |
| 7102 | ACH- Gomez, Luis L | 6 |
| 6679 | Lopez, Juan M | 6 |
| 500 | P&L Service  Re: Linton | 6 |
| 68 | Asphalt Products, Inc.  DBA Tr | 6 |
| 7349 | Doherty III, John E | 5 |
| 7273 | ACH-Marin, Sandra | 5 |
| 7200 | Robinson, Richard R | 5 |
| 7175 | Thatcher, George | 5 |
| 7122 | Gonzalez, Rodolfo | 5 |
| 6864 | Narvaez, Manuel O | 5 |
| 6699 | Guerra, Adio G | 5 |
| 6678 | McCoy Jr., Jon | 5 |
| 6662 | Burkhart, Brent | 5 |
| 6158 | Mangla, Indu | 5 |
| 404 | Mrs. Eden Guerra | 5 |
| 361 | J. Ramon Auto Transport  John | 5 |
| 255 | All Valley Communications | 5 |
| 250 | Murphrey, Johnny | 5 |
| 181 | David or Esmeralda Alvarez | 5 |
| 94 | Iglesia Del Pueblo | 5 |
| 7808 | O Riley, Barbara | 4 |
| 7801 | RAG Enterprises  Sub-Group | 4 |
| 7796 | ACH-Griego, Enrique J | 4 |
| 7789 | Condit, Jaime C | 4 |
| 7640 | First Christian Church - Marrs, Randy | 4 |
| 7600 | Owen, Patricia | 4 |
| 7579 | Ramos Jr, Alfredo | 4 |
| 7518 | ACH15 - Garza, Orlando | 4 |
| 7444 | ACH - Chuang, Yin Y | 4 |
| 7380 | ACH15-Bazan Jr., Francisco | 4 |
| 7368 | ACH15-Fuentes, Gerald M | 4 |
| 7352 | ACH- Duarte, Maria F | 4 |
| 7348 | Rodriguez, Adolfo A | 4 |
| 7316 | ACH15-Gonzalez, Francisco C | 4 |
| 7283 | Bonnet, David J | 4 |
| 7255 | Perabo, Jacquelyn B | 4 |
| 7241 | Zorrilla, Ivan | 4 |
| 7203 | Wong, Yih P | 4 |
| 7066 | Reyna, Ruben | 4 |
| 7048 | Sandoval, Manuel | 4 |
| 6932 | Baptist World Missions | 4 |
| 6907 | Saenz, Jorge L | 4 |
| 6901 | Bentley, James C | 4 |
| 6737 | Tentmakers Bible Mission  Attn: Carol | 4 |

| | |
|---|---|
| 6714 Coronado, Juan J | 4 |
| 6700 Valley Block And Brick | 4 |
| 3693 Sandoval, Adalberto | 4 |
| 6657 Lecusay, David | 4 |
| 6649 Pena, Homer L | 4 |
| 6623 ACH-Labus, Maria S | 4 |
| 6587 ACH15- Fang, Mei-Yang | 4 |
| 6570 Cox, Kim A. | 4 |
| 6546 Specialty Advertisers - Ind. | 4 |
| 6525 Escobar, Elsa B | 4 |
| 6505 Trantham, Henry P | 4 |
| 6460 McMillan III, Frank N | 4 |
| 6436 Garza Jr., Simon | 4 |
| 6372 Rodriguez, Debra J. | 4 |
| 6321 Perez, Jose  M. | 4 |
| 6208 Hernandez, Sylvia S | 4 |
| 6205 Osborne, Gina | 4 |
| 5987 Saenz, Roberto J | 4 |
| 5936 Martinez, Vicki L. | 4 |
| 1136 Carlos or Olga De La Cruz | 4 |
| 1123 Irasema Gonzalez | 4 |
| 932 Alan G. Rivera | 4 |
| 922 Louis W. Sissamis | 4 |
| 878 Mr. Robert Stephen Hughes | 4 |
| 821 Hector Casas | 4 |
| 777 Ricardo Rene Gonzalez | 4 |
| 663 Dan or Anna Willis | 4 |
| 660 Garzas Distributors | 4 |
| 623 Bruce N. Edwards &  Ann. L Edwards | 4 |
| 604 Alpha Dispatch  Ernesto Hernan | 4 |
| 594 Martina Flores | 4 |
| 554 Jeffery L. Benavidez | 4 |
| 507 Rolando Garza Jr. | 4 |
| 461 Geoffrey Builders  Karla Floyd | 4 |
| 439 Santana Maldonado | 4 |
| 379 Rene Mares | 4 |
| 375 Mr. Raymond Mock | 4 |
| 170 Yolsa Construction Co.  RE: PI | 4 |
| 26 Steven L. Gilbert | 4 |
| 7819 Capetillo, Oscar L | 3 |
| 7810 ACH-Vela, Maria E | 3 |
| 7802 ACH-Espinosa, Graciela | 3 |
| 7792 Cantu, Leonardo | 3 |
| 7653 Moreno, Leroy | 3 |
| 7649 Casas, Dalia M | 3 |
| 7631 Garza, Angelica E | 3 |
| 7627 ACH-Dixon, Lisa R | 3 |
| 7625 ACH-Rockwood, Rae Ann | 3 |
| 7583 Ozuna Jr., Joel | 3 |

| | |
|---|---|
| 7578 Awbrey, Charlene A | 3 |
| 7552 Tabb, Patricia F | 3 |
| 7548 Cantu Westside Pharmacy | 3 |
| 7471 Bunch, Dale A | 3 |
| 7443 Salinas, Robert V | 3 |
| 7441 ACH- Benavides, Arturo | 3 |
| 7434 Munivez Jr, Arnoldo | 3 |
| 7402 Renteria, Evangelina | 3 |
| 7367 Anderson, Timothy L | 3 |
| 7326 Lopez, Liana L | 3 |
| 7311 Guerra, Elma | 3 |
| 7278 Flores, Roxanne J | 3 |
| 7276 Ynfante, Jesus M | 3 |
| 7260 Losoya, Joseph L | 3 |
| 7254 Pelayo, Maria C | 3 |
| 7235 Gonzalez, Marco A | 3 |
| 7215 Medrano, Irma | 3 |
| 7103 Ponce, Nora H | 3 |
| 7090 Baytree Apartments | 3 |
| 7007 Holland, Darrell L | 3 |
| 6950 Guillen, Leticia Z | 3 |
| 6917 Andrews, Homer | 3 |
| 6885 Blackburn, James R | 3 |
| 6872 Lenz, Linda A | 3 |
| 6841 Seals, Bobby C | 3 |
| 6759 Gonzalez, Maribel | 3 |
| 6702 Barrera, Jose A | 3 |
| 6701 Hinojosa, Ruben | 3 |
| 6694 Guerra, Alfonso | 3 |
| 6692 Alvarez, Norberto | 3 |
| 6686 Morales, Israel | 3 |
| 6681 Pedraza, Rafael | 3 |
| 6585 Salinas, Zaragosa H. | 3 |
| 6557 Hahn, Kevin P | 3 |
| 6488 Gross, Chester M | 3 |
| 6482 Con Carino Home Health Services | 3 |
| 6423 Dudley, Janet | 3 |
| 6393 Rangel, Enoc D. | 3 |
| 6235 Hernandez, Martin | 3 |
| 6225 Rurangirwa FBO- Escajeda, Cande | 3 |
| 6117 Medina, Eluterio | 3 |
| 6051 Gonzalez, Lucia L. | 3 |
| 6044 Dr. Charles Rurangirwa | 3 |
| 6019 Cortez, Jose A | 3 |
| 6008 Gonzalez, Alfonso | 3 |
| 5992 Diaz, Rosa E | 3 |
| 5912 Vega, Arturo | 3 |
| 5866 Gutierrez, Margarita A. | 3 |
| 5862 COMMUNITIES IN SCHOOL | 3 |

| | |
|---|---|
| 1166 Dollar Machine  Beatriz Diaman | 3 |
| 1113 Mrs. Maria Landeros | 3 |
| 1107 Jesus R. Aguirre | 3 |
| 996 ACH15 - Joe or Gloria R. Aguilar | 3 |
| 980 M & A Quality Painting, Inc  M | 3 |
| 957 ACH-Mr. Daniel Lopez | 3 |
| 945 Becky L. Lohr | 3 |
| 917 24 Hr. Towing  FBO-Ben,Chris & | 3 |
| 901 Robert E. Hethcoat | 3 |
| 891 Rene Saenz Jr. C/O McDonalds | 3 |
| 875 David Omar Salinas | 3 |
| 817 Mrs. Kristi Davis | 3 |
| 758 Abel Salazar | 3 |
| 743 Paula Sewell | 3 |
| 742 Richard T. Archer  Joanna Arch | 3 |
| 676 Distinctive Homes | 3 |
| 675 Rogelio or Maria C. Aguilar  F | 3 |
| 669 Mrs. Maria G. Montoya | 3 |
| 662 ACH-Mrs. Simona Head | 3 |
| 646 Clemente Govea | 3 |
| 632 Celia Lopez | 3 |
| 578 Clarke L. McGee  Yolanda G. Mc | 3 |
| 532 Jesus or Ofelia Martinez | 3 |
| 497 Kiran Ramanlal Desai | 3 |
| 494 Mr. Rogelio Nava | 3 |
| 433 Mauricio Celis | 3 |
| 369 Martinez | 3 |
| 364 Reynaldo Limas | 3 |
| 295 Gwen T. Benton | 3 |
| 273 E. Idalia Peralta  FBO Elvia I | 3 |
| 262 Robert Lee Geffert  Susan Kay | 3 |
| 256 Guillermo Ybarra | 3 |
| 243 Dallas Autos  Dallas B. Frankl | 3 |
| 229 ACH-Herbert Lois Cohan | 3 |
| 211 Dora Rivera | 3 |
| 189 Mr. Joseph Thomas Currie | 3 |
| 186 Gilbert Louis Pineda  Diane Pi | 3 |
| 184 Rafael Chavira  Norma Chavira | 3 |
| 47 Emily Newell | 3 |
| 38 Mr. William Gates | 3 |
| 34 Marios Bar B. Q.  FBO-Anabel C | 3 |
| 25 Brad Samuels  FBO-Sylvia Samue | 3 |
| 7815 Sanchez, Delia | 2 |
| 7800 Brown, Mark E | 2 |
| 7799 Espinoza, Arnold | 2 |
| 7793 ACH-Martinez, Oscar | 2 |
| 7785 Gracia, Norma L | 2 |
| 7781 Mendoza, Juan A | 2 |
| 7774 Rodriguez, Maria D | 2 |

| | |
|---|---|
| 7765 Perez, Armando | 2 |
| 7758 Alferes, Moises | 2 |
| 7754 Rodriguez, Raquenel S | 2 |
| 7751 Bazan, Rosalba | 2 |
| 7660 Martinez, Jacinda N | 2 |
| 7658 Gonzalez, Jorge | 2 |
| 7656 Hernandez Jr, Fidel | 2 |
| 7648 Villarreal, Victoria | 2 |
| 7641 ACH-Gorena, David R | 2 |
| 7638 Aberin, Roberto | 2 |
| 7637 Rendon, Denise M | 2 |
| 7636 ACH15-Delgado, Jaime | 2 |
| 7630 Rocha, Omar | 2 |
| 7626 Salinas, Jesus | 2 |
| 7573 San Miguel-Garza, Veronica A | 2 |
| 7570 ACH-Rodriguez, Maria Del Refugio | 2 |
| 7526 Fowler, Shana L | 2 |
| 7525 Siller, Julia R | 2 |
| 7517 ACH - Pena, Esmeralda | 2 |
| 7505 Martinez, Megan C | 2 |
| 7493 Carrizales, Mary M | 2 |
| 7484 ACH- Lumague, Lenny A | 2 |
| 7469 Sanchez, Lori A | 2 |
| 7432 Reyes, Rachel | 2 |
| 7425 Moring, Craig L | 2 |
| 7417 Escobedo, Jorge | 2 |
| 7416 Reeves, Debbie L | 2 |
| 7415 Valls, Alena | 2 |
| 7404 Janssen, Michael J | 2 |
| 7389 Almanza, Mari | 2 |
| 7387 Gonzalez, Juan G | 2 |
| 7370 Barrera, Rudy | 2 |
| 7342 Helms, Rodney D | 2 |
| 7340 Bickham, Thomas R | 2 |
| 7339 ACH-South TX Engine Rebuilders, Inc. | 2 |
| 7334 Carrejo, Maria T | 2 |
| 7320 Sepulveda, Maria L | 2 |
| 7295 Garza, Mereida A | 2 |
| 7292 Montalvo, Hector J | 2 |
| 7268 ACH-Martha E. Rodriguez (Parent) | 2 |
| 7238 Pedraza, Minerva S | 2 |
| 7223 Cavazos, Gilma | 2 |
| 7194 Shoup, Leonard W | 2 |
| 7176 Sarain, Marissa | 2 |
| 7170 Martinez, Graciela P | 2 |
| 7165 ACH-Pabillar, Cristy V | 2 |
| 7151 Banning, Maria E | 2 |
| 7147 Stripling, Cheri | 2 |
| 7132 Escamilla, Dagoberto | 2 |

| | |
|---|---|
| 7131 Garza, Raylynn | 2 |
| 7127 Reyna-Pena, Lisa A | 2 |
| 7092 Rogers, Danielle E | 2 |
| 7078 James, Thomas O | 2 |
| 7065 Garza, Juan | 2 |
| 7054 Huerta, Esperanza | 2 |
| 7037 McCauley, Patrick L | 2 |
| 7034 Galvan, Noe S | 2 |
| 7004 Aguilar, Rogelio | 2 |
| 7000 Laura Trevino | 2 |
| 6983 ACH15-Mauro, Elizabeth | 2 |
| 6967 Flanagan, Jamie P | 2 |
| 6958 Gonzalez, Abelardo V | 2 |
| 6936 Klein, Martha C | 2 |
| 6927 Leidner, Nettie H | 2 |
| 6925 Blount, Alan C | 2 |
| 6899 Garza, Jose G | 2 |
| 6827 Gentry, Laura S. | 2 |
| 6820 Gregg, Thomas Wayne | 2 |
| 6805 Kaylor, Sandra Kay | 2 |
| 6792 Corzine , Philip A | 2 |
| 6787 De La Garza , Orfelinda | 2 |
| 6750 Lopez, Michael R | 2 |
| 6738 Garza, Rosario B | 2 |
| 6722 Miranda, Raymundo | 2 |
| 6703 Myatt, Francis L | 2 |
| 6691 Guajardo, Dora L | 2 |
| 6689 Moreno, Jose | 2 |
| 6684 Barlow Jr., Russell L | 2 |
| 6683 Ayala, Victor | 2 |
| 6682 Beltran, Pedro | 2 |
| 6680 Martinez, Daniel G | 2 |
| 6674 Garcia, Luis | 2 |
| 6673 Luis Tire Service | 2 |
| 6666 Rodriguez, Gustavo | 2 |
| 6644 ACH-Galindo, Marta L | 2 |
| 6637 Maxwell, Billy J | 2 |
| 6636 Rodriguez, Sandra M | 2 |
| 6599 Perez, Terry | 2 |
| 6597 Certus - Sonia A. Cabada | 2 |
| 6595 Williams, Al | 2 |
| 6588 Pemelton, Anna F. | 2 |
| 6576 Davis, Julie A | 2 |
| 6568 Hannah, Jennifer S. | 2 |
| 6561 Saenz, Rosalinda G | 2 |
| 6547 De los Santos, Marina M. | 2 |
| 6516 Brown, Timothy M | 2 |
| 6502 Arismendi, Coty | 2 |
| 6478 Garza, Adeline R | 2 |

| | |
|---|---|
| 6477 Del Bosque, Eddie | 2 |
| 6474 Benavides, Odalia | 2 |
| 6472 Lutz, Verner L | 2 |
| 6465 Pena, Pedro | 2 |
| 6457 Voigt, Paul A | 2 |
| 6454 Andrade, Eduardo | 2 |
| 6437 Garcia, Manuel A | 2 |
| 6433 ACH15-Longoria, Leo | 2 |
| 6420 Garske, Carl A | 2 |
| 6419 Laurel, Cindy K | 2 |
| 6414 Ramirez, Viola C | 2 |
| 6410 Chavira, Carlos | 2 |
| 6392 Cerda, Frank | 2 |
| 6377 Cardenas, Mario R. | 2 |
| 6374 Torres, Nicolasa | 2 |
| 6371 Gonzalez, Gonzalo E. | 2 |
| 6369 Ramos, John | 2 |
| 6341 Lara , Melanie M. | 2 |
| 6339 South Texas Trailers | 2 |
| 6330 Lopez, George A. | 2 |
| 6318 Rodriguez, Thelma  P | 2 |
| 6307 Ledesma, Ruben | 2 |
| 6300 Bautista, Frank | 2 |
| 6297 Dawson, Michael C | 2 |
| 6283 Aguirre, Jose N. | 2 |
| 6268 Villarreal, David | 2 |
| 6243 Ortiz Jr., Romeo | 2 |
| 6239 Garza, Roberto R | 2 |
| 6234 Circle (R) Store    FBO- Maria Ibanez | 2 |
| 6199 Davidson, Robert W | 2 |
| 6196 Laurel, Cindy K | 2 |
| 6178 Forbes, Randy G | 2 |
| 6170 Villarreal, Raul R. | 2 |
| 6154 Ramos, Marita R. | 2 |
| 6119 Provencio, Tina M. | 2 |
| 6090 Cantu, Guadalupe | 2 |
| 6081 Garcia, Everardo E | 2 |
| 6066 Hubert, Jr., Edison W. | 2 |
| 6026 Curci, Robert | 2 |
| 6010 Martinez, Arturo | 2 |
| 5984 Cruz, Tomas | 2 |
| 5953 Benavides, Alicia Marie | 2 |
| 5935 Josey, Alley | 2 |
| 5897 Muniz, Elizabeth A. | 2 |
| 5888 Flores, Javier | 2 |
| 5869 McLane, Michael Paul | 2 |
| 5856 Juan Rios | 2 |
| 5844 Gonzales, Gloria A | 2 |
| 5837 Andrade, Claudia | 2 |

| | |
|---|---|
| 5823 Rivera, Maria Cristina | 2 |
| 1254 Luz Salinas | 2 |
| 1240 Jorge Trevino Jr. | 2 |
| 1197 Mrs. Juana Aparicio | 2 |
| 1172 Oscar R. Chow  FBO-Yadira Chow | 2 |
| 1170 Sharon Mae Pajuyo  Salvador Pa | 2 |
| 1156 Ubaldo G. Martinez | 2 |
| 1145 Luisa Ramirez | 2 |
| 1139 ACH-Otila S. Salinas | 2 |
| 1138 Ricardo Adame | 2 |
| 1053 Fred Davin  FBO-Fred & Cynthia Davin | 2 |
| 1038 ACH- Mr. David Erickson | 2 |
| 1035 Mr. Donald E. Vogel | 2 |
| 1017 Mrs. Irma Cruz | 2 |
| 1014 Partick Hall | 2 |
| 1013 Veronica Salinas  FBO Adam Sal | 2 |
| 1008 Javier or San Juana Valdez | 2 |
| 1003 National Adult Day Care | 2 |
| 998 Mr. Robert Cuellar | 2 |
| 992 Richard or Gracie Masso  FBO-R | 2 |
| 976 Evangelina Castillo | 2 |
| 972 Sylvia G. Espinoza | 2 |
| 955 Annette Salinas  FBO-Laura + M | 2 |
| 951 James E. Burkholder, D.D.S. | 2 |
| 950 Illusions  Dora Salinas | 2 |
| 939 Alma Garza | 2 |
| 936 David Evans | 2 |
| 935 Ofelia G. Ramirez | 2 |
| 933 Gary D or Monica W. Bacon | 2 |
| 916 Hermelinda Lopez (Linda) | 2 |
| 915 Patrice Pontius  FBO Joshua+Ch | 2 |
| 911 Juan G. Rodriguez | 2 |
| 907 Harry W. Wilk III  Dba Wilk & | 2 |
| 844 Jesus Jimenez | 2 |
| 841 ACH-Martha N. Younger | 2 |
| 838 Leroy Moreno | 2 |
| 790 San Juanita Araceli Guel | 2 |
| 769 Mr. Robert Brown | 2 |
| 721 Cynthia Hernandez  FBO-Clifton | 2 |
| 716 Maricela Benavides | 2 |
| 702 Andy J. Runge  FBO-Sunni and T | 2 |
| 698 George H. Kehoe III  Ophelia C | 2 |
| 697 John Mora Jr  Jesusa Mora | 2 |
| 673 Melissa Rodriguez | 2 |
| 670 Tony Salazar  FBO-Stephanie & | 2 |
| 642 Rachel Cantu | 2 |
| 634 Socorro T. Herrera | 2 |
| 622 Mrs  Isabel Louise Ara | 2 |
| 576 A  Bowden Starlin | 2 |

| | |
|---|---|
| 567 Appletree Development Cntr.  R | 2 |
| 562 Mr. Isaac Bazan | 2 |
| 556 Diana M. Saenz  Ernesto Saenz | 2 |
| 547 Sulema Saiz | 2 |
| 546 Rolando Solis | 2 |
| 544 Mr. Alejandro Rodriguez | 2 |
| 537 Everto Cavazos  Diana Cavazos | 2 |
| 496 Roberto Limas | 2 |
| 490 ACH - Diana L. P. Cabello  FBO-Luis | 2 |
| 451 Stephen M. Galindo  DBA Texas | 2 |
| 435 Hubert Maddux | 2 |
| 430 Mr. Gilbert Gonzalez | 2 |
| 427 ACH15-Lois Werline  FBO-Lynda&Christ | 2 |
| 420 Susanna C. Garza  FBO-Domingo | 2 |
| 402 Amanda E. Garcia | 2 |
| 396 Rebecca Lee Saldana | 2 |
| 383 Mercedes FBO- Mr. Martin Villa | 2 |
| 362 Mrs. Barbara Williams | 2 |
| 350 Mireya Medina | 2 |
| 330 Rick Soto  FBO-Nicholas and Ne | 2 |
| 319 Joe Romero | 2 |
| 292 Robert Sewell FBO-Jason and D | 2 |
| 239 Peggy Garcia  FBO-Gabriel and | 2 |
| 282 Mr. Javier De Leon | 2 |
| 241 Jose Roberto Torres | 2 |
| 228 Mrs. Sennen R. Schlesser- Gar | 2 |
| 187 Randolph C. Snyder | 2 |
| 176 Margarita or Mario De Leon  FB | 2 |
| 175 Crystal Curtis | 2 |
| 162 Jack & Jill Of Many Trades | 2 |
| 122 Michael J. Blum Company | 2 |
| 110 Castaneda Insurance Agency | 2 |
| 67 Suntex Mech. Contractors  FBO | 2 |
| 29 Joe R. Solis  FBO-Christopher | 2 |
| 8011 Bouchard, Herman P | 1 |
| 7818 ACH-Guzman, Vikki | 1 |
| 7817 Puente, Esteban | 1 |
| 7816 ACH 15-Parks, Courtney C | 1 |
| 7814 Vela, Jennifer D | 1 |
| 7809 McDowell, Shana E | 1 |
| 7805 Mauro, Elizabeth | 1 |
| 7804 White, Nancy L | 1 |
| 7803 Sarabia, Maribel | 1 |
| 7797 Juan O, Valdez | 1 |
| 7791 Santos, Rosana | 1 |
| 7788 Rodriguez, Sonya M | 1 |
| 7784 Nieto, Jose N | 1 |
| 7782 Bocanegra, Alma R | 1 |
| 7779 ACH-Munoz, Gus | 1 |

# Exhibit B

# Affidavit of Michael R. Cowen

STATE OF TEXAS      }
                                 }
COUNTY OF CAMERON   }

## AFFIDAVIT OF MICHAEL R. COWEN

On this day appeared before me, the undersigned Notary Public, Michael R. Cowen, a person known to me, who deposed upon his oath as follows:

"My name is Michael R. Cowen. I am over the age of twenty-one, have never been convicted of a felony, and am of sound mind. I am competent to give this affidavit. All of the statements contained herein are true and correct, and are within my personal knowledge.

I am qualified, experienced, and able to conduct the *Joel Flores v Certus HealthCare, L.L.C., et al.* case as a class action. As such, I am adequate to represent the Class.

I am an attorney licensed to practice in the State of Texas. I am also admitted to practice in Federal Court in the Southern District of Texas, as well as the Southern and Eastern Districts of New York. I am also admitted to practice before the United States Court of Appeals for the Fifth Circuit.

I graduated from Texas A&M University in 1991 with a Bachelor of Arts degree in Psychology. I graduated, with high honors, from the University of Texas Law School in 1995. While in law school, I was a member of the Chancellors and the Order of the Coif. After law school, I clerked for the Honorable Reynaldo G. Garza, Senior Circuit Judge for the United States Court of Appeals for the Fifth Circuit.

Since April 1997, I have practiced civil law, primarily representing plaintiffs, in Brownsville, Texas. I have worked on several class actions, including *Castillo v. Cameron County, Mireles, et al. v. Southwestern Bell Telephone Company, Notargiacomo v. DoubleClick Inc., Lopez v. Avenue A,* and *Warner v. Pfizer.* I have also worked in complex litigation, including multiple plaintiff toxic tort cases. I believe that this experience makes me adequate class counsel.

I am Board Certified in Personal Injury Trial Law by the Texas Board of Legal Specialization. I have tried approximately 25 cases to verdict since 1997.

In 1998, I attended the Trial Lawyers College in Dubois, Wyoming. I have since become a member of the faculty at the Trial Lawyers College, as well as at regional seminars put on by the Trial Lawyers College organization. I have also spoken at continuing legal education seminars put on by the Texas Trial Lawyers Association, and I have been invited to lecture at the 2002 American Trial Lawyers Association annual convention."

_____
Michael R. Cowen

SUBSCRIBED AND SWORN TO before me, the undersigned Notary Public, on this the 8th day of February, 2002

ANGELA PURSER
Notary Public
State of Texas
My Commission Expires
August 11, 2006

Notary Public, State of Texas